See a Social Security Number? Say Something!
Report Privacy Problems to https://public.resource.org/privacy
Or call the IRS Identity Theft Hotline at 1-800-908-4490

| Form **990** | | **Return of Organization Exempt From Income Tax** | | OMB No 1545 0047 |
|---|---|---|---|---|
| | | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | | **2001** |
| Department of the Treasury Internal Revenue Service | | ▶ The organization may have to use a copy of this return to satisfy state reporting requirements | | Open to Public Inspection |

**A** For the 2001 calendar year, or tax year beginning _____ 01/01_____ , 2001, and ending  06/30/2001

| **B** Check if applicable | | **C** Name of organization | | **D** Employer identification number |
|---|---|---|---|---|
| ☐ Address change | Please use IRS label or print or type. See Specific Instruc- tions | THE EDUCATION RESOURCES INSTITUTE, INC | | 04-2875329 |
| ☐ Name change | | Number and street (or P O box if mail is not delivered to street address) | Room/suite | **E** Telephone number |
| ☐ Initial return | | 330 STUART STREET | | **(617) 426-0681** |
| ☐ Final return | | City or town, state or country, and ZIP + 4 | | **F** Accounting method ☐ Cash ☒ Accrual |
| ☐ Amended return | | BOSTON, MA 02116 | | ☐ Other (specify) ▶ |
| ☐ Application pending | | | | |

● Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ)

**G** Web site ▶

**J** Organization type (check only one) ▶ ☒ 501(c) ( 3 ) ◀ (insert no ) ☐ 4947(a)(1) or ☐ 527

**K** Check here ▶ ☐ if the organization's gross receipts are normally not more than $25 000 The organization need not file a return with the IRS, but if the organization received a Form 990 Package in the mail it should file a return without financial data  Some states require a complete return

**H** and **I** are not applicable to section 527 organizations
**H(a)** Is this a group return for affiliates? ☐ Yes ☒ No
**H(b)** If "Yes" enter number of affiliates ▶
**H(c)** Are all affiliates included? ☐ Yes ☒ No
(If "No " attach a list  See instructions )
**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☒ No
**I** Enter 4-digit GEN ▶
**M** Check ▶ ☐ if the organization is not required to attach Sch B (Form 990 990-EZ or 990-PF)

**L** Gross receipts  Add lines 6b, 8b, 9b, and 10b to line 12 ▶ | 20,499,959

### Part I Revenue, Expenses, and Changes in Net Assets or Fund Balances (See Specific Instructions on page 16)

| | | | | | |
|---|---|---|---|---|---|
| **1** | Contributions, gifts grants, and similar amounts received   STMT 1 | | | | |
| **a** | Direct public support | 1a | 1,077,684. | | |
| **b** | Indirect public support | 1b | | | |
| **c** | Government contributions (grants) | 1c | | | |
| **d** | Total (add lines 1a through 1c) (cash $ 1,077,684 noncash $ _____) | | | 1d | 1,077,684 |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | | | 2 | 8,718,690 |
| **3** | Membership dues and assessments | | | 3 | 507,320 |
| **4** | Interest on savings and temporary cash investments | | | 4 | |
| **5** | Dividends and interest from securities     STMT 2 | | | 5 | 2,159,204 |
| **6 a** | Gross rents | 6a | | | |
| **b** | Less rental expenses | 6b | | | |
| **c** | Net rental income or (loss) (subtract line 6b from line 6a) | | | 6c | |
| **7** | Other investment income (describe ▶ ) | | | 7 | |
| **8 a** | Gross amount from sales of assets other than inventory | (A) Securities | (B) Other | | |
| | | 8a DETAIL L JAIL | | | |
| **b** | Less cost or other basis and sales expenses | 8b UPON REQUEST | | | |
| **c** | Gain or (loss) (attach schedule) | 8c | 8,037,061 | | |
| **d** | Net gain or (loss) (combine line 8c columns (A) and (B)) | | | 8d | 8,037,061 |
| **9** | Special events and activities (attach schedule) | | | | |
| **a** | Gross revenue (not including $ _____ of contributions reported on line 1a) | 9a | | | |
| **b** | Less direct expenses other than fundraising expenses | 9b | | | |
| **c** | Net income or (loss) from special events (subtract line 9b from line 9a) | | | 9c | |
| **10a** | Gross sales of inventory, less returns and allowances | 10a | | | |
| **b** | Less cost of goods sold | 10b | | | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | | | 10c | |
| **11** | Other revenue (from Part VII, line 103) | | | 11 | |
| **12** | Total revenue (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11) | | | 12 | 20,499,959 |
| **13** | Program services (from line 44 column (B)) | | | 13 | 17,528,202 |
| **14** | Management and general (from line 44 column (C)) | | | 14 | 1,617,173 |
| **15** | Fundraising (from line 44, column (D)) | | | 15 | |
| **16** | Payments to affiliates (attach schedule) | | | 16 | |
| **17** | Total expenses (add lines 16 and 44, column (A)) | | | 17 | 19,145,375 |
| **18** | Excess or (deficit) for the year (subtract line 17 from line 12) | | | 18 | 1,354,584 |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | | | 19 | 25,764,291 |
| **20** | Other changes in net assets or fund balances (attach explanation)   STMT 3 | | | 20 | 380,262 |
| **21** | Net assets or fund balances at end of year (combine lines 18, 19, and 20) | | | 21 | 27,499,137 |

RECEIVED
MAY 2 2 2002
OGDEN, UT

IRS-OSC

SCANNED JUL 11 2002

For Paperwork Reduction Act Notice, see the separate instructions

Form **990** (2001)

JSA
1E 1010 2 000

R81624 1149              V01-5      LJM

Form 990 (2001)    Page **2**

## Part II  Statement of Functional Expenses

All organizations must complete column (A) Columns (B) (C) and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others (See Specific Instructions on page 21 )

| Do not include amounts reported on line 6b 8b, 9b, 10b, or 16 of Part I | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22 Grants and allocations (attach schedule) | 22 | 46,790 | 46,790 | | |
| (cash $ ___46,790___ noncash $ ___ ) | | | | | |
| 23 Specific assistance to individuals (attach schedule) | 23 | | | | |
| 24 Benefits paid to or for members (attach schedule) | 24 | | | | |
| 25 Compensation of officers, directors, etc | 25 | 541,067 | 123,072 | 417,995 | |
| 26 Other salaries and wages | 26 | 2,713,372 | 2,621,031 | 92,341 | |
| 27 Pension plan contributions | 27 | 321,014 | 242,505 | 78,509 | |
| 28 Other employee benefits | 28 | 275,722 | 234,533 | 41,189 | |
| 29 Payroll taxes | 29 | 271,431 | 235,324 | 36,107 | |
| 30 Professional fundraising fees | 30 | | | | |
| 31 Accounting fees | 31 | 74,181 | | 74,181 | |
| 32 Legal fees | 32 | 587,628 | 248,602 | 339,026. | |
| 33 Supplies | 33 | 100,294 | 88,632 | 11,662 | |
| 34 Telephone | 34 | 57,708 | 47,728 | 9,980 | |
| 35 Postage and shipping | 35 | 104,004 | 98,109 | 5,895 | |
| 36 Occupancy | 36 | 378,709 | 293,145 | 85,564 | |
| 37 Equipment rental and maintenance | 37 | 182,130 | 162,127 | 20,003 | |
| 38 Printing and publications | 38 | 155,380 | 151,309 | 4,071 | |
| 39 Travel | 39 | 238,107 | 212,161 | 25,946 | |
| 40 Conferences, conventions, and meetings | 40 | 34,475 | 29,513. | 4,962 | |
| 41 Interest | 41 | | | | |
| 42 Depreciation depletion etc (attach schedule) STMT 3A | 42 | 200,413 | 178,628 | 21,785 | |
| 43 Other expenses not covered above (itemize) STMT 4 | 43a | 12,862,950 | 12,514,993 | 347,957 | |
| b | 43b | | | | |
| c | 43c | | | | |
| d | 43d | | | | |
| e | 43e | | | | |
| 44 Total functional expenses (add lines 22 through 43) Organizations completing columns (B)-(D), carry these totals to lines 13-15 | 44 | 19,145,375 | 17,528,202 | 1,617,173 | |

Joint Costs Check ▶ ☐ if you are following SOP 98-2

Are any joint costs from a combined educational campaign and fundraising solicitation reported in (B) Program services?  ▶ ☐ Yes ☒ No

If "Yes," enter (i) the aggregate amount of these joint costs $ ___ , (ii) the amount allocated to Program services $ ___

(iii) the amount allocated to Management and general $ ___ , and (iv) the amount allocated to Fundraising $ ___

## Part III  Statement of Program Service Accomplishments (See Specific Instructions on page 24 )

What is the organization's primary exempt purpose? ▶ STMT 5

| | Program Service Expenses (Required for 501(c)(3) and (4) orgs and 4947(a)(1) trusts but optional for others ) |
|---|---|

All organizations must describe their exempt purpose achievements in a clear and concise manner State the number of clients served, publications issued etc Discuss achievements that are not measurable (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others )

**a** THE ENTITY ACHIEVES THIS PURPOSE BY FUNCTIONING AS A GUARANTOR OF STUDENT LOANS AND GRANTS

(Grants and allocations $ 46,790) 17,528,202

**b** ___

(Grants and allocations $ )

**c** ___

(Grants and allocations $ )

**d** ___

(Grants and allocations $ )

**e** Other program services (attach schedule)    (Grants and allocations $ )

**f** Total of Program Service Expenses (should equal line 44, column (B), Program services) ▶ 17,528,202

JSA
1E1020 2 000

Form 990 (2001)    04-2875329    Page **3**

## Part IV  Balance Sheets (See Specific Instructions on page 24 )

| | Note | Where required, attached schedules and amounts within the description column should be for end-of-year amounts only | | | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|---|---|---|
| | 45 | Cash - non-interest-bearing | | | | -23,695 | 45 | -264,706 |
| | 46 | Savings and temporary cash investments | | | | 14,048,944 | 46 | 15,739,806 |
| | 47a | Accounts receivable | 47a | 27,476,901 | | | | |
| | b | Less allowance for doubtful accounts | 47b | | | 28,301,227 | 47c | 27,476,901 |
| | 48a | Pledges receivable | 48a | | | | | |
| | b | Less allowance for doubtful accounts | 48b | | | | 48c | |
| | 49 | Grants receivable | | | | | 49 | |
| | 50 | Receivables from officers, directors, trustees, and key employees (attach schedule) | | | | | 50 | |
| | 51a | Other notes and loans receivable (attach schedule) STMT 5C | 51a | 27,369,514 | | | | |
| | b | Less allowance for doubtful accounts | 51b | | | 29,258,371 | 51c | 27,369,514 |
| | 52 | Inventories for sale or use | | | | | 52 | |
| | 53 | Prepaid expenses and deferred charges | | | | 282,070 | 53 | 185,816 |
| | 54 | Investments - securities (attach schedule) STMT 5B ☐ Cost ☒ FMV | | | | 52,265,100 | 54 | 56,369,223 |
| | 55a | Investments - land, buildings, and equipment basis | 55a | | | | | |
| | b | Less accumulated depreciation (attach schedule) | 55b | | | | 55c | |
| | 56 | Investments - other (attach schedule) | | | | | 56 | |
| | 57a | Land, buildings, and equipment basis | 57a | 54,463 | | | | |
| | b | Less accumulated depreciation (attach schedule) STMT 5A | 57b | 28,474 | | 606,135 | 57c | 25,989 |
| | 58 | Other assets (describe ▶ _____ ) | | | | | 58 | |
| | 59 | **Total assets** (add lines 45 through 58) (must equal line 74) | | | | 124,738,152 | 59 | 126,902,543 |
| | 60 | Accounts payable and accrued expenses | | | | 2,226,829 | 60 | 2,457,457 |
| | 61 | Grants payable | | | | | 61 | |
| | 62 | Deferred revenue | | | | | 62 | |
| | 63 | Loans from officers, directors, trustees and key employees (attach schedule) | | | | | 63 | |
| | 64a | Tax-exempt bond liabilities (attach schedule) | | | | | 64a | |
| | b | Mortgages and other notes payable (attach schedule) | | | | | 64b | |
| | 65 | Other liabilities (describe ▶ _____ STMT 6 ) | | | | 96,747,032 | 65 | 96,945,949 |
| | 66 | **Total liabilities** (add lines 60 through 65) | | | | 98,973,861 | 66 | 99,403,406 |
| | | Organizations that follow SFAS 117, check here ▶ ☒ and complete lines 67 through 69 and lines 73 and 74 | | | | | | |
| | 67 | Unrestricted | | | | 10,680,316 | 67 | 12,330,470 |
| | 68 | Temporarily restricted | | | | 13,083,975 | 68 | 13,168,667 |
| | 69 | Permanently restricted | | | | 2,000,000 | 69 | 2,000,000 |
| | | Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74 | | | | | | |
| | 70 | Capital stock, trust principal, or current funds | | | | | 70 | |
| | 71 | Paid-in or capital surplus, or land building, and equipment fund | | | | | 71 | |
| | 72 | Retained earnings, endowment, accumulated income, or other funds | | | | | 72 | |
| | 73 | **Total net assets or fund balances** (add lines 67 through 69 OR lines 70 through 72, column (A) **must** equal line 19, and column (B) **must** equal line 21) | | | | 25,764,291 | 73 | 27,499,137 |
| | 74 | **Total liabilities and net assets / fund balances** (add lines 66 and 73) | | | | 124,738,152 | 74 | 126,902,543 |

Left margin labels: **Assets** (lines 45–58), **Liabilities** (lines 60–65), **Net Assets or Fund Balances** (lines 67–74)

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

JSA
1E1030 2 000

R81624 1149          V01-5        LJM

| Part IV-A | Reconciliation of Revenue per Audited Financial Statements with Revenue per Return (See Specific Instructions, page 26 ) | | Part IV-B | Reconciliation of Expenses per Audited Financial Statements with Expenses per Return | |
|---|---|---|---|---|---|
| a | Total revenue, gains, and other support per audited financial statements ▶ | **a** 20,880,221 | a | Total expenses and losses per audited financial statements . ▶ | **a** 19,145,375 |
| b | Amounts included on line a but not on line 12, Form 990 | | b | Amounts included on line a but not on line 17, Form 990 | |
| (1) | Net unrealized gains on investments $ 60,735 | | (1) | Donated services and use of facilities $ | |
| (2) | Donated services and use of facilities $ | | (2) | Prior year adjustments reported on line 20, Form 990 . . $ | |
| (3) | Recoveries of prior year grants $ | | (3) | Losses reported on line 20, Form 990 $ | |
| (4) | Other (specify) | | (4) | Other (specify) | |
| | STMT 7 $ 319,527 | | | $ | |
| | Add amounts on lines (1) through (4) ▶ | **b** 380,262 | | Add amounts on lines (1) through (4) ▶ | **b** |
| c | Line a minus line b  . . . ▶ | **c** 20,499,959 | c | Line a minus line b  . . ▶ | **c** 19,145,375 |
| d | Amounts included on line 12, Form 990 but not on line a | | d | Amounts included on line 17, Form 990 but not on line a | |
| (1) | Investment expenses not included on line 6b  Form 990 . $ | | (1) | Investment expenses not included on line 6b, Form 990 . $ | |
| (2) | Other (specify) | | (2) | Other (specify) | |
| | $ | | | $ | |
| | Add amounts on lines (1) and (2) ▶ | **d** | | Add amounts on lines (1) and (2) ▶ | **d** |
| e | Total revenue per line 12, Form 990 (line c plus line d) ▶ | **e** 20,499,959 | e | Total expenses per line 17, Form 990 (line c plus line d) . ▶ | **e** 19,145,375 |

### Part V  List of Officers, Directors, Trustees, and Key Employees (List each one even if not compensated, see Specific Instructions on page 26 )

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation | (E) Expense account and other allowances |
|---|---|---|---|---|
| SEE STATEMENT 9 | | 541,067 | 9,675 | NONE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

75  Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your organization and all related organizations, of which more than $10 000 was provided by the related organizations? ▶ ☐ Yes  ☒ No
If "Yes " attach schedule - see Specific Instructions on page 27

Form **990** (2001)

Form 990 (2001)                                                                                      04-2875329                    Page 5

| **Part VI** | **Other Information** (See Specific Instructions on page 27 ) | | **Yes** | **No** |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 76 | Did the organization engage in any activity not previously reported to the IRS? If "Yes," attach a detailed description of each activity | 76 | | X |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? | 77 | | X |
| | If "Yes " attach a conformed copy of the changes | | | |
| 78 a | Did the organization have unrelated business gross income of $1 000 or more during the year covered by this return? | 78a | X | |
| b | If "Yes," has it filed a tax return on Form 990-T for this year? | 78b | | X |
| 79 | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes " attach a statement | 79 | | X |
| 80 a | Is the organization related (other than by association with a statewide or nationwide organization) through common | | | |
| | membership, governing bodies, trustees officers, etc , to any other exempt or nonexempt organization? | 80a | X | |
| b | If "Yes," enter the name of the organization ▶ SEE STATEMENT 10A | ^ | | |

and check whether it is ☐ exempt OR ☐ nonexempt

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 a | Enter direct or indirect political expenditure See line 81 instructions | | 81a | | | |
| b | Did the organization file Form 1120-POL for this year? | | | | 81b | X |
| 82 a | Did the organization receive donated services or the use of materials equipment, or facilities at no charge | | | | | |
| | or at substantially less than fair rental value? | | | | 82a | X |
| b | If "Yes," you may indicate the value of these items here Do not include this amount | | | | | |
| | as revenue in Part I or as an expense in Part II (See instructions in Part III ) | 82b STMT 10B | | | | |
| 83 a | Did the organization comply with the public inspection requirements for returns and exemption applications? | | | | 83a | X | |
| b | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? | | | | 83b | X | |
| 84 a | Did the organization solicit any contributions or gifts that were not tax deductible? | | | | 84a | | X |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions | | | | | |
| | or gifts were not tax deductible? | | | | 84b | N/A | |
| 85 | 501(c)(4), (5) or (6) organizations  a Were substantially all dues nondeductible by members? | | | | 85a | N/A | |
| b | Did the organization make only in-house lobbying expenditures of $2,000 or less? | | | | 85b | N/A | |
| | If "Yes" was answered to either 85a or 85b, do not complete lines 85c through 85h below unless the organization | | | | | |
| | received a waiver for proxy tax owed for the prior year | | | | | |
| c | Dues, assessments, and similar amounts from members | 85c | NONE | | | |
| d | Section 162(e) lobbying and political expenditures | 85d | NONE | | | |
| e | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices | 85e | NONE | | | |
| f | Taxable amount of lobbying and political expenditures (line 85d less 85e) | 85f | NONE | | | |
| g | Does the organization elect to pay the section 6033(e) tax on the amount in 85f? | | | | 85g | N/A | |
| h | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount in 85f to its reasonable | | | | | |
| | estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | | | | 85h | N/A | |
| 86 | 501(c)(7) orgs Enter a Initiation fees and capital contributions included on line 12 | 86a | N/A | | | |
| b | Gross receipts, included on line 12, for public use of club facilities | 86b | N/A | | | |
| 87 | 501(c)(12) orgs Enter a Gross income from members or shareholders | 87a | N/A | | | |
| b | Gross income from other sources (Do not net amounts due or paid to other | | | | | |
| | sources against amounts due or received from them ) | 87b | N/A | | | |
| 88 | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or | | | | | |
| | partnership, or an entity disregarded as separate from the organization under Regulations sections | | | | | |
| | 301 7701-2 and 301 7701-3? If "Yes," complete Part IX | | | | 88 | X | |
| 89 a | 501(c)(3) organizations Enter Amount of tax imposed on the organization during the year under | | | | | |
| | section 4911 ▶ NONE section 4912 ▶ NONE , section 4955 ▶ NONE | | | | | |
| b | 501(c)(3) and 501(c)(4) orgs Did the organization engage in any section 4958 excess benefit transaction | | | | | |
| | during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes " attach | | | | | |
| | a statement explaining each transaction | | | | 89b | | X |
| c | Enter Amount of tax imposed on the organization managers or disqualified persons during the year under | | | | | |
| | sections 4912, 4955, and 4958 | | ▶ | | | NONE |
| d | Enter Amount of tax on line 89c, above, reimbursed by the organization | | ▶ | | | NONE |
| 90 a | List the states with which a copy of this return is filed ▶ MASSACHUSETTS | | | | | |
| b | Number of employees employed in the pay period that includes March 12, 2001 (See instructions) | | | 90b | 177 | |
| 91 | The books are in care of ▶ DARREN MCINNIS | Telephone no ▶ 617-426-0681 | | | | |
| | Located at ▶ 330 STUART STREET, BOSTON, MA | ZIP + 4 ▶ 02116 | | | | |
| 92 | Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041 - Check here | | | | ▶ ☐ | |
| | and enter the amount of tax-exempt interest received or accrued during the tax year | | ▶ 92 | | | NONE |

Form 990 (2001)

JSA
1E1041 2 000

Form 990 (2001)                                                                                     Page 6

## Part VII   Analysis of Income-Producing Activities (See Specific Instructions on page 32 )

| Note  Enter gross amounts unless otherwise indicated | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|
| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| 93  Program service revenue | | | | | |
| a  GUARANTEE FEES | | | | | 8,710,033 |
| b  OTHER INCOME | | | | | 8,657 |
| c _____ | | | | | |
| d _____ | | | | | |
| e _____ | | | | | |
| f  Medicare/Medicaid payments  .   . . | | | | | |
| g  Fees and contracts from government agencies | | | | | |
| 94  Membership dues and assessments | | | | | 507,320 |
| 95  Interest on savings and temporary cash investments   . | | | | | |
| 96  Dividends and interest from securities | | | 14 | 2,159,204 | |
| 97  Net rental income or (loss) from real estate | | | | | |
| a  debt-financed property | | | | | |
| b  not debt-financed property            . | | | | | |
| 98  Net rental income or (loss) from personal property | | | | | |
| 99  Other investment income        .      . | | | | | |
| 100  Gain or (loss) from sales of assets other than inventory | | | 18 | 8,037,061 | |
| 101  Net income or (loss) from special events  . | | | | | |
| 102  Gross profit or (loss) from sales of inventory | | | | | |
| 103  Other revenue  a _____ | | | | | |
| b _____ | | | | | |
| c _____ | | | | | |
| d _____ | | | | | |
| e _____ | | | | | |
| 104  Subtotal (add columns (B), (D), and (E)) | | | | 10,196,265 | 9,226,010 |
| 105  Total (add line 104, columns (B), (D), and (E)) | | . | . . | . . ▶ | 19,422,275. |

Note  Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I

## Part VIII   Relationship of Activities to the Accomplishment of Exempt Purposes (See Specific Instructions on page 32 )

| Line No ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes) |
|---|---|
| | STMT 10 |
| | |
| | |
| | |

## Part IX   Information Regarding Taxable Subsidiaries and Disregarded Entities (See Specific Instructions on page 33 )

| (A) Name  address  and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| NH | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X   Information Regarding Transfers Associated with Personal Benefit Contracts (See Specific Instructions on page 33 )

(a) Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract?      ☐ Yes   ☒ No

(b) Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract?      ☐ Yes   ☒ No

Note  If "Yes" to (b), file Form 8870 and Form 4720 (see instructions)

Under penalties of perjury  I declare that I have examined this return  including accompanying schedules and statements  and to the best of my knowledge and belief  it is true  correct  and complete  Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

| Please Sign Here | ▶ _Shey H Penney_ Signature of officer | | 5/15/02 Date |
|---|---|---|---|
| | ▶ _Sheri H  PENNEY  Chair_ Type or print name and title | | |

| | Preparer's signature ▶ _____ | MAY 15 2002  ☐ Check if self-employed ▶ | Preparer's SSN or PTIN (See Gen  Inst  W) 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 |
|---|---|---|---|
| Paid Preparer's Use Only | Firm s name (or yours if self-employed),  DELOITTE & TOUCHE | | EIN ▶ 13-3891517 |
| | address  and ZIP + 4  200 BERKELEY STREET | | Phone ▶ |
| | BOSTON,  MA | 02116 | no   617-437-2000 |

JSA
1E1050 2 000

Form 990 (2001)

**SCHEDULE A**
**(Form 990 or 990-EZ)**

Department of the Treasury
Internal Revenue Service

# Organization Exempt Under Section 501(c)(3)

(Except Private Foundation) and Section 501(e), 501(f), 501(k),
501(n), or Section 4947(a)(1) Nonexempt Charitable Trust
**Supplementary Information - (See separate instructions.)**

▶ MUST be completed by the above organizations and attached to their Form 990 or 990-EZ

OMB No 1545-0047

**2001**

| Name of the organization | Employer identification number |
|---|---|
| THE EDUCATION RESOURCES INSTITUTE, INC | 04-2875329 |

**Part I**   **Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees**
(See page 1 of the instructions  List each one  If there are none, enter "None ")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| DAVID LUCIANO<br>116 STEERE STREET<br>ATTLEBORO, MA 02915 | SVP/TECH<br><br>40 HOURS | 67,415 | NONE | NONE |
| WARREN MOORE<br>77 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | VP/RECOVRY<br><br>40 HOURS | 52,206 | NONE | NONE |
| DAVID R KELLY<br>74 ELIOT STREET<br>S NATICK, MA 01760 | VP - MKTG<br><br>40 HOURS | 56,506 | NONE | NONE |
| JEROME NAROLEWSKI<br>31 LAMPLIGHTER DRIVE<br>SHREWSBURY, MA 01545 | VP/RISK MG<br><br>40 HOURS | 53,629 | NONE | NONE |
| FRED WILLIAMS<br>P O BOX 14<br>SHIRLEY, MA 01464 | SVP SPECIAL PROJECTS<br><br>40 HOURS | 122,773 | NONE | NONE |
| Total number of other employees paid over $50 000  ▶ | NONE | | | |

**Part II**   **Compensation of the Five Highest Paid Independent Contractors for Professional Services**
(See page 2 of the instructions  List each one (whether individuals or firms)  If there are none, enter "None ")

| (a) Name and address of each independent contractor paid more than $50 000 | (b) Type of service | (c) Compensation |
|---|---|---|
| HILL & BARLOW<br>ONE INTERNATIONAL PLACE, BOSTON, MA | LEGAL SERVICES | 302,617 |
| PROTOCOL<br>P O BOX - DEPT 5409, HARTFORD, CT | COLLECTION AGENCY | 315,090 |
| ASSOCIATED CREDIT SERVICES INC<br>180 TURNPIKE ROAD, WESTBORO, MA | COLLECTION AGENCY | 228,613 |
| VAN RU CREDIT CORPORATION<br>1550 N NORTHEAST HIGHWAY PARK RIDGE, IL | COLLECTION AGENCY | 373,835 |
| ZWICKER AND ASSOCIATES, P C<br>3 RIVERSIDE DR, ANDOVER, MA 01810 | COLLECTION AGENCY | 523,235 |
| Total number of others receiving over $50,000 for professional services  ▶ | 6 | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ

Schedule A (Form 990 or 990-EZ) 2001

JSA
1E1210 2 000

R81624 1149                 V01-5          LJM

Schedule A (Form 990 or 990-EZ) 2001

Page **2**

| **Part III** | Statements About Activities (See page 2 of the instructions) | | Yes | No |
|---|---|---|---|---|
| 1 | During the year, has the organization attempted to influence national state, or local legislation, including any attempt to influence public opinion on legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶ $ _____ (Must equal amount on line 38, Part VI-A, or line I or Part VI-B ) | 1 | | X |
| | Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A Other organizations checking "Yes," must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities | | | |
| 2 | During the year has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors officers creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer director trustee, majority owner, or principal beneficiary? *(If the answer to any question is "Yes," attach a detailed statement explaining the transactions )* | | | |
| a | Sale, exchange, or leasing of property? STATEMENT 13 | 2a | X | |
| b | Lending of money or other extension of credit? | 2b | | X |
| c | Furnishing of goods, services, or facilities? STATEMENT 13 | 2c | X | |
| d | Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? FORM 990, PART V STMT 11 | 2d | X | |
| e | Transfer of any part of its income or assets? | 2e | | X |
| 3 | Does the organization make grants for scholarships, fellowships, student loans, etc ? (See Note below ) | 3 | X | |
| 4 | Do you have a section 403(b) annuity plan for your employees? | 4 | | X |

Note Attach a statement to explain how the organization determines that individuals or organizations receiving grants **STMT 12**
or loans from it in furtherance of its charitable programs "qualify" to receive payments

| **Part IV** | Reason for Non-Private Foundation Status (See pages 3 through 6 of the instructions) |
|---|---|

The organization is not a private foundation because it is (Please check only ONE applicable box )

| 5 | | A church convention of churches, or association of churches Section 170(b)(1)(A)(i) |
|---|---|---|
| 6 | | A school Section 170(b)(1)(A)(ii) (Also complete Part V ) |
| 7 | | A hospital or a cooperative hospital service organization Section 170(b)(1)(A)(iii) |
| 8 | | A Federal, state, or local government or governmental unit Section 170(b)(1)(A)(v) |
| 9 | | A medical research organization operated in conjunction with a hospital Section 170(b)(1)(A)(iii) Enter the hospital's name, city, and state ▶ _____ |
| 10 | | An organization operated for the benefit of a college or university owned or operated by a governmental unit Section 170(b)(1)(A)(iv) (Also complete the Support Schedule in Part IV-A ) |
| 11a | | An organization that normally receives a substantial part of its support from a governmental unit or from the general public Section 170(b)(1)(A)(vi) (Also complete the Support Schedule in Part IV-A ) |
| 11b | | A community trust Section 170(b)(1)(A)(vi) (Also complete the Support Schedule in Part IV-A ) |
| 12 | X | An organization that normally receives (1) more than 33 1/3% of its support from contributions, membership fees, and gross receipts from activities related to its charitable etc , functions - subject to certain exceptions, and (2) no more than 33 1/3% of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975 See section 509(a)(2) (Also complete the Support Schedule in Part IV-A ) |
| 13 | | An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in (1) lines 5 through 12 above, or (2) section 501(c)(4), (5), or (6) if they meet the test of section 509(a)(2) (See section 509(a)(3) ) |

Provide the following information about the supported organizations (See page 5 of the instructions )

| (a) Name(s) of supported organization(s) | (b) Line number from above |
|---|---|
| | |
| | |
| | |

| 14 | | An organization organized and operated to test for public safety Section 509(a)(4) (See page 6 of the instructions ) |
|---|---|---|

JSA
1E1220 2 000

Schedule A (Form 990 or 990-EZ) 2001

R81624 1149          V01-5          LJM

Schedule A (Form 990 or 990-EZ) 2001                                                                                                      Page 3

**Part IV-A** Support Schedule (Complete only if you checked a box on line 10 11 or 12 ) *Use cash method of accounting*

Note *You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting*

| Calendar year (or fiscal year beginning in) ▶ | (a) 2000 | (b) 1999 | (c) 1998 | (d) 1997 | (e) Total |
|---|---|---|---|---|---|
| 15 Gifts, grants, and contributions received (Do not include unusual grants See line 28 ) | 1,735,704 | 1,359,690 | 1,306,392 | 1,265,569 | 5,667,355 |
| 16 Membership fees received · | 1,332,170 | 1,662,349 | 1,577,114 | 1,002,614 | 5,574,247 |
| 17 Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc , purpose | 24,154,334 | 37,598,599 | 29,339,009 | 22,176,565 | 113268507 |
| 18 Gross income from interest dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 · | 5,421,808 | 3,819,669 | 4,614,110 | 4,939,146 | 18,794,733 |
| 19 Net income from unrelated business activities not included in line 18 | | | | | |
| 20 Tax revenues levied for the organization s benefit and either paid to it or expended on its behalf · · | | | | | |
| 21 The value of services or facilities furnished to the organization by a governmental unit without charge Do not include the value of services or facilities generally furnished to the public without charge · | | | | | |
| 22 Other income Attach a schedule Do not include gain or (loss) from sale of capital assets | | | | | |
| 23 Total of lines 15 through 22 · · | 32,644,016 | 44,440,307 | 36,836,625 | 29,383,894 | 143304842 |
| 24 Line 23 minus line 17 · | 8,489,682 | 6,841,708 | 7,497,616 | 7,207,329 | 30,036,335 |
| 25 Enter 1% of line 23 | 326,440 | 444,403 | 368,366 | 293,839 | |

| | |
|---|---|
| 26 Organizations described on lines 10 or 11    a Enter 2% of amount in column (e), line 24 NOT APPLICABLE | ▶ 26a |
| b Prepare a list for your records to show the name of and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 1997 through 2000 exceeded the amount shown in line 26a Do not file this list with your return Enter the total of all these excess amounts | ▶ 26b |
| c Total support for section 509(a)(1) test Enter line 24, column (e) | ▶ 26c |
| d Add Amounts from column (e) for lines  18 _____  19  _____ | |
| 22 _____  26b  _____ | ▶ 26d |
| e Public support (line 26c minus line 26d total)  · ·  · | ▶ 26e |
| f Public support percentage (line 26e (numerator) divided by line 26c (denominator)) | ▶ 26f           % |

27 Organizations described on line 12 a For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list for your records to show the name of and total amounts received in each year from, each "disqualified person " Do not file this list with your return Enter the sum of such amounts for each year

(2000) _____ (1999) _____ (1998) _____ NONE (1997) _____ NONE

b For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of and amount received for each year, that was more than the larger of (1) the amount on line 25 for the year or (2) $5,000 (Include in the list organizations described in lines 5 through 11 as well as individuals ) Do not file this list with your return After computing the difference between the amount received and the larger amount described in (1) or (2), enter the sum of these differences (the excess amounts) for each year

(2000) _____ (1999) _____ (1998) _____ NONE (1997) _____ NONE

| | |
|---|---|
| c Add Amounts from column (e) for lines  15 __5,667,355__  16 __5,574,247__ | |
| 17 __113,268,507__ 20 __ 21 _____ | ▶ 27c 124,510,109 |
| d Add Line 27a total _____ NONE and line 27b total _____ NONE | ▶ 27d              NONE |
| e Public support (line 27c total minus line 27d total) | ▶ 27e 124,510,109 |
| f Total support for section 509(a)(2) test Enter amount on line 23 column (e) | ▶ 27f 143,304,842 |
| g Public support percentage (line 27e (numerator) divided by line 27f (denominator)) | ▶ 27g 86 8848 % |
| h Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) | ▶ 27h 13 1152 % |

28 Unusual Grants For an organization described in line 10, 11, or 12 that received any unusual grants during 1997 through 2000, prepare a list for your records to show, for each year the name of the contributor, the date and amount of the grant and a brief description of the nature of the grant Do not file this list with your return Do not include these grants in line 15

JSA
1E1221 2 000                                                                           Schedule A (Form 990 or 990-EZ) 2001

R81624 1149                              V01-5      LJM

Schedule A (Form 990 or 990-EZ) 2001                                      NOT APPLICABLE                                    Page 4

**Part V    Private School Questionnaire** (See page 7 of the instructions )
(To be completed ONLY by schools that checked the box on line 6 in Part IV)

| | | Yes | No |
|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? | 29 | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? | 30 | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? | 31 | |

If "Yes " please describe, if "No," please explain  (If you need more space, attach a separate statement )

------------------------------------------------------------------------
------------------------------------------------------------------------
------------------------------------------------------------------------
------------------------------------------------------------------------

| 32 | Does the organization maintain the following | | |
|---|---|---|---|
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? | 32a | |
| b | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? | 32b | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? | 32c | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? | 32d | |

If you answered "No" to any of the above, please explain  (If you need more space, attach a separate statement )

------------------------------------------------------------------------
------------------------------------------------------------------------

| 33 | Does the organization discriminate by race in any way with respect to | | |
|---|---|---|---|
| a | Students' rights or privileges? | 33a | |
| b | Admissions policies? | 33b | |
| c | Employment of faculty or administrative staff? | 33c | |
| d | Scholarships or other financial assistance? | 33d | |
| e | Educational policies? | 33e | |
| f | Use of facilities? | 33f | |
| g | Athletic programs? | 33g | |
| h | Other extracurricular activities? | 33h | |

If you answered "Yes" to any of the above, please explain  (If you need more space, attach a separate statement )

------------------------------------------------------------------------
------------------------------------------------------------------------
------------------------------------------------------------------------

| 34a | Does the organization receive any financial aid or assistance from a governmental agency? | 34a | |
|---|---|---|---|
| b | Has the organization's right to such aid ever been revoked or suspended? | 34b | |
| | If you answered "Yes" to either 34a or b, please explain using an attached statement | | |
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4 01 through 4 05 of Rev  Proc  75-50, 1975-2 C B  587, covering racial nondiscrimination? If "No," attach an explanation | 35 | |

JSA                                                                          Schedule A (Form 990 or 990-EZ) 2001
1E 1230 2 000

Schedule A (Form 990 or 990-EZ) 2001  04-2875329  Page 5

**Part VI-A** Lobbying Expenditures by Electing Public Charities (See page 9 of the instructions )
(To be completed **ONLY** by an eligible organization that filed Form 5768)  **NOT APPLICABLE**

Check ▶ **a** ☐ if the organization belongs to an affiliated group
Check ▶ **b** ☐ if you checked "a" and "limited control" provisions apply

| Limits on Lobbying Expenditures (The term "expenditures" means amounts paid or incurred ) | | (a) Affiliated group totals | (b) To be completed for ALL electing organizations |
|---|---|---|---|
| 36 Total lobbying expenditures to influence public opinion (grassroots lobbying) | 36 | | |
| 37 Total lobbying expenditures to influence a legislative body (direct lobbying) | 37 | | |
| 38 Total lobbying expenditures (add lines 36 and 37) | 38 | | |
| 39 Other exempt purpose expenditures | 39 | | |
| 40 Total exempt purpose expenditures (add lines 38 and 39) | 40 | | |
| 41 Lobbying nontaxable amount  Enter the amount from the following table - | | | |
| **If the amount on line 40 is -**  **The lobbying nontaxable amount is -** | | | |
| Not over $500 000   20% of the amount on line 40 | | | |
| Over $500,000 but not over $1 000 000   $100 000 plus 15% of the excess over $500,000 | | | |
| Over $1 000 000 but not over $1,500,000   $175 000 plus 10% of the excess over $1,000,000 | 41 | | |
| Over $1 500 000 but not over $17,000,000   $225,000 plus 5% of the excess over $1 500 000 | | | |
| Over $17 000 000   $1,000,000 | | | |
| 42 Grassroots nontaxable amount (enter 25% of line 41) | 42 | | |
| 43 Subtract line 42 from line 36  Enter -0- if line 42 is more than line 36 | 43 | | |
| 44 Subtract line 41 from line 38  Enter -0- if line 41 is more than line 38 | 44 | | |

**Caution** If there is an amount on either line 43 or line 44  you must file Form 4720

### 4-Year Averaging Period Under Section 501(h)
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below
See the instructions for lines 45 through 50 on page 11 of the instructions )

| | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|
| Calendar year (or fiscal year beginning in) ▶ | (a) 2001 | (b) 2000 | (c) 1999 | (d) 1998 | (e) Total |
| 45 Lobbying nontaxable amount | | | | | |
| 46 Lobbying ceiling amount (150% of line 45(e)) | | | | | |
| 47 Total lobbying expenditures | | | | | |
| 48 Grassroots nontaxable amount | | | | | |
| 49 Grassroots ceiling amount (150% of line 48(e)) | | | | | |
| 50 Grassroots lobbying expenditures | | | | | |

**Part VI-B** Lobbying Activity by Nonelecting Public Charities  **NOT APPLICABLE**
(For reporting only by organizations that did not complete Part VI-A) (See page 12 of the instructions )

| During the year, did the organization attempt to influence national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum  through the use of | Yes | No | Amount |
|---|---|---|---|
| a Volunteers | | X | |
| b Paid staff or management (Include compensation in expenses reported on lines c through h ) | | X | |
| c Media advertisements | | X | |
| d Mailings to members, legislators, or the public | | X | |
| e Publications  or published or broadcast statements | | X | |
| f Grants to other organizations for lobbying purposes | | X | |
| g Direct contact with legislators, their staffs, government officials  or a legislative body | | X | |
| h Rallies, demonstrations, seminars, conventions, speeches  lectures, or any other means | | X | |
| i Total lobbying expenditures (add lines c through h ) | | | |
| If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities | | | |

Schedule A (Form 990 or 990-EZ) 2001

JSA
1E1240 2 000

R81624  1149  V01-5  LJM

| **Part VII** | Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations (See page 12 of the instructions ) |
|---|---|

51  Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
|---|---|---|---|---|
| a | Transfers from the reporting organization to a noncharitable exempt organization of | | | |
| (i) | Cash | **51a(i)** | | x |
| (ii) | Other assets | **a(ii)** | | x |
| b | Other transactions | | | |
| (i) | Sales or exchanges of assets with a noncharitable exempt organization | **b(i)** | | x |
| (ii) | Purchases of assets from a noncharitable exempt organization | **b(ii)** | | x |
| (iii) | Rental of facilities, equipment, or other assets | **b(iii)** | | x |
| (iv) | Reimbursement arrangements | **b(iv)** | | x |
| (v) | Loans or loan guarantees | **b(v)** | | x |
| (vi) | Performance of services or membership or fundraising solicitations | **b(vi)** | | x |
| c | Sharing of facilities, equipment, mailing lists, other assets, or paid employees | **c** | | x |

d  If the answer to any of the above is "Yes," complete the following schedule  Column (b) should always show the fair market value of the goods  other assets  or services given by the reporting organization  If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received

| (a) Line no | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

52a  Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527?    ▶ ☐ Yes  ☒ No

  b  If "Yes," complete the following schedule

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

JSA
1E1250 2 000

R81624  1149                    V01-5    LJM

The Education Resources Institute  Inc
330 Stuart St   Suite 500
Boston  MA 02116

Taxpayer No - 04-2875329
Tax Year-Ended  06/30/01

<u>LIST OF CONTRIBUTORS</u>

| Description | | TOTAL |
|---|---|---|
| | $ | 206 257 |
| | $ | 159 184 |
| | $ | 131 535 |
| | $ | 108 721 |
| | $ | 94 443 |
| | $ | 78 677 |
| | $ | 67 598 |
| | $ | 43 563 |
| | $ | 41 347 |
| | $ | 35 506 |
| | $ | 29 540 |
| | $ | 19 313 |
| | $ | 15 219 |
| | $ | 14 837 |
| | $ | 12 000 |
| | $ | 8 081 |
| | $ | 4 203 |
| | $ | 3 433 |
| | $ | 34 109 |
| **TOTAL - Grants & Contracts** | $ | 1 107 567 |

Misc Act   ( 37385 )
1,077,684

<u>LIST OF GRANTS & ALLOCATIONS PAID</u>

| Description | | TOTAL |
|---|---|---|
| Charitable Contributions | $ | 200 |
| Horace Mann School for the Deaf | $ | 6 000 |
| *Pathways to College* | | |
| Wiche | $ | 37 500 |
| Matching Gifts Employee Donations/TERI Match | $ | 3 090 |
| Other - Miscellaneous | $ | --- |
| **TOTAL - Grants & Alloc  Paid** | $ | 46 790 |

STATEMENT  1

| Form **4562** | | OMB No 1545-0172 |
|---|---|---|

**Depreciation and Amortization**

**(Including Information on Listed Property)**

(Rev. March 2002)
Department of the Treasury
Internal Revenue Service

► See separate instructions    ► Attach to your tax return

**2001**

Attachment
Sequence No **67**

Name(s) shown on return

THE EDUCATION RESOURCES INSTITUTE, INC

Identifying number

04-2875329

Business or activity to which this form relates

GENERAL DEPRECIATION

### Part I    Election To Expense Certain Tangible Property Under Section 179
Note *If you have any listed property, complete Part V before you complete Part I*

| | | | |
|---|---|---|---|
| 1 | Maximum amount  See page 2 of the instructions for a higher limit for certain businesses | **1** | |
| 2 | Total cost of section 179 property placed in service (see page 3 of the instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation  Subtract line 3 from line 2  If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year  Subtract line 4 from line 1  If zero or less, enter -0-  If married filing separately, see page 3 of the instructions | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|
| 6 | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property  Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property  Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction  Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2000 Form 4562 | **10** | |
| 11 | Business income limitation  Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction  Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2002  Add lines 9 and 10, less line 12 .  ► | 13 | | |

Note  *Do not use Part II or Part III below for listed property  Instead  use Part V*

### Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property )

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for certain property (other than listed property) acquired after September 10, 2001 (see page 3 of the instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election (see page 4 of the instructions) | **15** | |
| 16 | Other depreciation (including ACRS) (see page 4 of the instructions) | **16** | 200,413 |

### Part III    MACRS Depreciation (Do not include listed property ) (See page 4 of the instructions )

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2001 | **17** | |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ► | | |

**Section B - Assets Placed in Service During 2001 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs | | S/L | |
| h  Residential rental property | | | 27 5 yrs | M M | S/L | |
| | | | 27 5 yrs | M M | S/L | |
| i  Nonresidential real property | | | 39 yrs | M M | S/L | |
| | | | | M M | S/L | |

**Section C - Assets Placed in Service During 2001 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs | | S/L | |
| c  40-year | | | 40 yrs | M M | S/L | |

### Part IV    Summary (See page 6 of the instructions )

| | | | |
|---|---|---|---|
| 21 | Listed property  Enter amount from line 28 | **21** | |
| 22 | Total  Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21  Enter here and on the appropriate lines of your return  Partnerships and S corporations - see instr | **22** | 200,413 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | | |

JSA  For Paperwork Reduction Act Notice, see separate instructions

Form **4562** (2001) (Rev 3-2002)

1F0931 4 000

R81624  1149            V01-5        LJM

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement )

Note *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a  24b  columns (a) through (c) of Section A  all of Section B  and Section C if applicable*

Section A - Depreciation and Other Information (Caution  *See page 8 of the instructions for limits for passenger automobiles* )

| 24a Do you have evidence to support the business/investment use claimed? | Yes | X No | 24b If "Yes," is the evidence written? | Yes | X No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for listed property acquired after September 10, 2001, and used more than 50% in a qualified business use (see page 7 of the instructions) | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use (see page 7 of the instructions) | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use (see page 7 of the instructions) | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27  Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26  Enter here and on line 7, page 1 | | | | | | | 29 | |

Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other  more than 5% owner," or related person

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles - see page 2 of the instructions) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see page 8 of the instructions)

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See page 9 of the instructions ) | | |

Note  *If your answer to 37  38  39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles*

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2001 tax year (see page 9 of the instructions) | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2001 tax year | | | | 43 | 206 |
| 44 Total  Add amounts in column (f)  See page 9 of the instructions for where to report | | | | 44 | 206 |

JSA
1F0932 4 000

R81624  1149                          V01-5     LJM

FORM 990, PART I - DIVIDENDS AND INTEREST FROM SECURITIES
==========================================================

| DESCRIPTION | AMOUNT |
| --- | --- |
| INT   AND DIV. FROM INTEREST IN GOVT   SEC | 1,983,140. |
| OTHER INTEREST AND DIVIDENDS | 176,064. |
| TOTAL | 2,159,204. |

FORM 990, PART I - OTHER INCREASES IN FUND BALANCES
=======================================================

| DESCRIPTION | AMOUNT |
| ----------- | ------ |
| NET INCOME FROM SUBSIDIARIES | 319,527. |
| NET UNREALIZED GAINS ON INVESTMENTS | 60,735. |
| | ------------ |
| TOTAL | 380,262 |
| | ============ |

**THE EDUCATION RESOURCES INSTITUTE, INC.**
**EIN  04-2875329**
**FYE  06/30/2001**
H \COMMON\CCLNT_RZ\TERI\2001\[STMTS XLS]DEP  EXP (2)

**FORM 990, PART II, LINE 42**

| ASSET | DEPRECIATION EXPENSE | DEPRECIATION METHOD |
|---|---|---|
| FURNITURE & FIXTURES | 21,030 | STRAIGHT-LINE |
| MACHINERY & EQUIPMENT | 9,389 | STRAIGHT-LINE |
| COMPUTER EQUIPMENT | 114,812 | STRAIGHT-LINE |
| SOFTWARE ACQUISITION | 45,268 | STRAIGHT-LINE |
| LEASEHOLD IMPROVEMENTS | 6,003 | STRAIGHT-LINE |
| LEASED EQUIPMENT | 3,911 | STRAIGHT-LINE |
| TOTAL | 200,413 | |

STATEMENT  3A

THE EDUCATION RESOURCES INSTITUTE, INC.

04-2875329

FORM 990, PART II - OTHER EXPENSES
=====================================

| DESCRIPTION | TOTAL | PROGRAM SERVICES | MANAGEMENT AND GENERAL |
|---|---|---|---|
| PROVISION FOR LOAN LOSS RESERV | 8,633,908. | 8,633,908. | |
| OUTSIDE CONSULTANTS | 1,727,897. | 1,448,732. | 279,165. |
| DATA PROCESSING COSTS | 10,698. | 10,698. | |
| MISCELLANEOUS | 333,133. | 299,786. | 33,347. |
| ADVERTISING | 112,477. | 112,477. | |
| COLLECTION COSTS | 2,001,060. | 2,001,060. | |
| AUTOMOBILE | 8,281. | 2,832. | 5,449. |
| PLACEMENT FEES | 5,500. | 5,500. | |
| BANK CHARGES | 29,996. | | 29,996. |
| TOTALS | 12862950. | 12514993. | 347,957. |

R81624 1149          V01-5     LJM                    STATEMENT   4

FORM 990, PART III - ORGANIZATION'S PRIMARY EXEMPT PURPOSE
==========================================================

THE ENTITY'S PURPOSE IS TO ASSIST STUDENTS IN OBTAINING AN EDUCATION
WHILE ASSISTING EDUCATIONAL INSTITUTIONS IN PROVIDING AN EDUCATION
IN AN ECONOMICAL FASHION.

STATEMENT  5

THE EDUCATION RESOURCES INSTITUTE, INC.
EIN. 04-2875329
FYE. 06/30/2001
H \COMMON\CCLNT_RZ\TERI\2001\[STMTS XLS]DEP EXP

## FORM 990, PART IV, LINE 57

| ASSET | COST | ACC. DEPR 6/30/2001 | NET |
|-------|------|---------------------|-----|
| FURNITURE & FIXTURES | 10,876 | (4,153) | 6,723 |
| MACHINERY & EQUIPMENT | 11,800 | (3,834) | 7,966 |
| COMPUTER EQUIPMENT | 15,512 | (9,843) | 5,669 |
| SOFTWARE ACQUISITION | 688 | (344) | 344 |
| LEASEHOLD IMPROVEMENTS | 15,587 | (10,300) | 5,287 |
| LEASED EQUIPMENT | 0 | 0 | 0 |
| TOTAL | 54,463 | (28,474) | 25,989 |

STATEMENT 5A

THE EDUCATION RESOURCES INSTITUTE, INC
EIN 04-2875329
FYE 06/30/2001
H:\COMMON\CCLNT_AH\EDUC RES\1999\[WORKPAPER2001 xls]990, line54

**FORM 990, PART IV, LINE 54, INVESTMENT-SECURITIES**

| ACCT # | DESCRIPTION | BOY | EOY |
|---|---|---|---|
| 100 1200 101 | BANKBOSTON-OPERATING | $4,780,241 | $3,068,364 |
| 100 1200 102 | BANKBOSTON-LOAN ORIGINAL | $16,159,274 | $4,453,387 |
| 100 1200 103 | BANKBOSTON SECURITIES | $7,062,885 | $11,883,411 |
| 100 1200 105 | PRUDENTIAL | $6,885,356 | $5,397,089 |
| 100 1200 106 | MERRILL LYNCH | $2,067,319 | $2,163,375 |
| 100 1200 107 | SOCIETY NATIONAL BANK | $11,481,059 | $10,040,952 |
| 100 1200 109 | U S BANK 94 ACCT | $2,923,686 | $4,288,296 |
| 100 1200 110 | U S BANK 95 ACCT | $3,415,079 | $8,759,058 |
| 100 1200 302 | NATIONAL CITY BANK | $18,371,704 | $13,777 399 |
| 100 1300 101 | UNREALIZED GAIN/(LOSS) | $58,012 | $59,643 |
| | | $73,204,615 | $63,890,974 |
| | LESS | | |
| 100 1200 101 | OPERATING ACCOUNT | ($4,780,241) | ($3,068,364) |
| 100 1200 102 | LOAN ORIGINATIONS | ($16,159,274) | ($4,453,387) |
| | **NET BALANCE** | **$52,265,100** | **$56,369,223** |

THE EDUCATIONAL RESOURCES INSTITUTE, INC
EIN 04-2875329
FYE 06/30/2001
H \COMMON\CCLNT_AH\EDUC RES\1999\[WORKPAPER2000 xls]990, LINE51

## FORM 990, PART IV, LINE 51, OTHER NOTES & LOAN RECEIVABLE

| ACCT # | DESCRIPTION | BOY | EOY |
|--------|-------------|-----|-----|
| | 100 182 NOTES RECEIVABLE-BS | $0 | $0 |
| | 100 183 NOTES RECEIVABLE-TFSI | $5,280,870 | $3,818,864 |
| 100 1610 101to100 1610 889 | STUDENT LOAN RECEIVABL | $23,977,501 | $23,550,650 |
| | **TOTAL** | **$29,258,371** | **$27,369,514** |

```
FORM 990, PART IV - OTHER LIABILITIES
=====================================
```

|                               | BEGINNING   | ENDING     |
|-------------------------------|-------------|------------|
| DESCRIPTION                   | BOOK VALUE  | BOOK VALUE |
| ----------                    | ----------  | ---------- |
|                               |             |            |
| LOAN LOSS RESERVE             | 91,323,580. | 91,275,902. |
| DEFERRED GUARANTEE FEE INCOME | 5,362,825.  | 5,137,565. |
| DEFERRED - OTHER              | 949,614.    | 1,740,996. |
| INVESTMENT IN SUBSIDIARY      | -888,987.   | -1,208,514. |
|                               | --------------- | --------------- |
| TOTALS                        | 96,747,032. | 96,945,949. |
|                               | =============== | =============== |

FORM 990, PART IV-A - OTHER REVENUE ON BOOKS BUT NOT ON RETURN
==============================================================

DESCRIPTION                                              AMOUNT
-----------                                              ------

NET INCOME FROM SUBSIDIARIES
  REPORTED IN PART I, LINE 20                          319,527.
                                                  ---------------
                      TOTAL                            319,527.
                                                  ===============

R81624 1149              V01-5    LJM

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES
================================================================

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| MR. RICHARD A WILEY, ESQUIRE<br>HILL AND BARLOW<br>ONE INTERNATIONAL PLACE<br>BOSTON, MA 02110 | DIRECTOR | 11,000. | NONE | NONE |
| DR. ANN S. COLES<br>10 CHESTNUT STREET<br>BROOKLINE, MA 02146 | SEN VP/INF | 84,874 | NONE | NONE |
| MR PAUL C MCCARTY<br>37 GRAND STREET<br>CANTON, MA 02021 | SR. VP/FIN | 123,072. | 3,112. | NONE |
| MR. EDWARD R. PIANA<br>PRES. CREDIT CORP OF N.E.<br>10 CHRISTY'S DRIVE<br>BROCKTON, MA 02403 | DIRECTOR | 11,000. | NONE | NONE |
| MS. SYLVIA SIMMONS<br>LECTURER IN EDUCATION<br>BOSTON UNIVERSITY<br>19 CLIFFORD STREET<br>BOSTON, MA 02119 | DIRECTOR | 11,000. | NONE | NONE |
| MS BARBARA E TORNOW<br>DIRECTOR OF FINANCIAL AID<br>BOSTON UNIVERSITY<br>881 COMMONWEALTH AVE<br>BOSTON, MA 02215 | DIRECTOR | 11,000. | NONE | NONE |
| MR M HOWARD JACOBSON | DIRECTOR | 11,000. | NONE | NONE |

R81624 1149                    V01-5    LJM                    STATEMENT 8

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES
========================================================================

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| SENIOR ADVISOR-BANKER'S TRUST THE PRIVATE ADVISOR SERVICES 46 POWDER HILL WAY WESTBOROUGH, MA 01581 | | | | |
| MR. ANDRE L. BELL VICE-PROVOST & DEAN FOR ENROLLMENT BENTLEY COLLEGE 175 FOREST STREET WALTHAM, MA 02154 | DIRECTOR | 10,000. | NONE | NONE |
| MR. RICHARD B. NEELY 23 RUSSELL STREET MILTON, MA 02186 | TR./SR VP | 120,572. | 3,040 | NONE |
| MS JUDY B HOYT 118 LESLIE ROAD ROWLEY, MA 01969 | SR VP/PROJ | NONE | NONE | NONE |
| MR. THOMAS D PARKER 89 WASHINGTON AVENUE CAMBRIDGE, MA 02140 | PRESIDENT | 135,549 | 3,523. | NONE |
| DR. SHERRY PENNEY CHANCELLOR-UNIVERSITY OF MA-BOSTON 100 MORRISSEY BOULEVARD BOSTON, MA 02125 | DIRECTOR | 12,000. | NONE | NONE |
| GRAND TOTALS | | 541,067 ========== | 9,675. ========== | NONE ========== |

R81624 1149                V01-5    LJM                                    STATEMENT    9

FORM 990, PART VIII - ACCOMPLISHMENT OF EXEMPT PURPOSES
========================================================

| LINE NO. | EXPLANATION OF HOW EACH ACTIVITY FOR WHICH INCOME IS REPORTED IN COLUMN (E) OF PART VII CONTRIBUTED IMPORTANTLY TO THE ACCOMPLISHMENT OF EXEMPT PURPOSES |
| --- | --- |
| | THE EDUCATION RESOURCES INSTITUTE, INC. (TERI) WAS INCORPORATED IN JUNE 1985 FOR THE PURPOSES OF AIDING STUDENTS IN ATTAINING AN EDUCATION AND ASSISTING EDUCATIONAL INSTITUTIONS IN PROVIDING AN EDUCATION IN AN ECONOMICAL FASHION.  TO ACHIEVE THIS PURPOSE, THE COMPANY FUNCTIONS AS A GUARANTOR OF STUDENT LOANS DISBURSED BY PARTICIPATING LENDING INSTITUTIONS. IN ADDITION, TERI'S HIGHER EDUCATION INFORMATION CENTER DIVISION RECEIVES FUNDS FROM FEDERAL, STATE AND PRIVATE GRANTS AND THROUGH MEMBERSHIP FEES FROM COLLEGES AND UNIVERSITIES.  THESE REVENUES ARE USED TO PROVIDE INFORMATION TO HIGH SCHOOL STUDENTSAND THEIR FAMILIES ABOUT FINANCIAL AID FOR POST-HIGH SCHOOL EDUCATION AND CAREER OPPORTUNITIES. |
| 93A | FEES RECEIVED IN ACCORDANCE WITH EXEMPT FUNCTION AS A GUARANTOR OF STUDENT LOANS |
| 93B | REVENUE RECEIVED FROM MISCELLANEOUS SOURCES IN ACCORDANCE WITH EXEMPT PURPOSE. |
| 94 | MEMBERSHIP FEES FROM COLLEGES AND UNIVERSITIES  IN SUPPORT OF EXEMPT FUNCTION ACTIVITIES. |

STATEMENT  10

R81624 1149                    V01-5    LJM

THE EDUCATION RESOURCES INSTITUTE, INC
EIN 04-2875329
FYE 06/30/2001
H \COMMON\CCLNT_AH\EDUC RES\1999\[WORKPAPER2000 xls]990, LINE 80

## FORM 990, PART VI, LINE 80B

1 TERI FINANCIAL SERVICES, INC                    EXEMPT

THE EDUCATION RESOURCES INSTITUTE, INC
EIN  04-2875329
FYE  06/30/2001
H \COMMON\CCLNT_AH\EDUC RES\1999\[WORKPAPER2000 xls]990, LINE82

**FORM 990, PART VI, LINE 82B**

THE BOSTON PUBLIC LIBRARY PROVIDES TERI WITH FREE SPACE FOR THE OPERATION
OF THE HIGHER EDUCATION INFORMATION CENTER WHICH PROVIDES INFORMATION TO
HIGH SCHOOL STUDENTS AND THEIR FAMILIES ABOUT FINANCIAL AID FOR POST-HIGH
SCHOOL EDUCATION AND CAREER OPPORTUNITIES   THE VALUE OF THIS SPACE IS NOT
INCLUDED AS REVENUE OR EXPENSE

SCHEDULE A, PART III - EXPLANATION FOR LINE 2D
================================================

THE ORGANIZATION PAID COMPENSATION TO ITS DIRECTORS FOR SERVICES
RENDERED.

SCHEDULE A, PART III - EXPLANATION FOR LINE 4
=================================================

CHARITABLE ORGANIZATIONS QUALIFY FOR RECEIVING GRANTS AND SCHOLARSHIPS
FROM THE EDUCATIONAL RESOURCES INSTITUTE, INC. FOR THE FURTHERANCE
OF THEIR CHARITABLE PURPOSES   OTHER RECIPIENTS QUALIFY BASED ON
FINANCIAL NEED AND SCHOLARSHIP

**THE EDUCATION RESOURCES INSTITUTE, INC.**

**EIN: 04-2875329**

**F/Y/E: DECEMBER 31, 2001**

**Schedule A, Part III, Line 2(a) :**

The Education Resources Institute ("TERI") leased its office facilities from American
Student Assistance ("ASA") under an operating lease that expired effective December 31,
1998  The lease was extended through December 31, 2003  The rent and services paid
through June 30, 2001 was $358,694  Richard Wiley is currently a director of TERI and
of ASA

**Schedule A, Part III, Line 2 ( c):**

Richard Wiley is currently a director of TERI. During the taxable year ended December
31, 2001, TERI paid Hill & Barlow $302,617 for legal services and expenses provided by
the law firm to TERI  Mr  Wiley is currently a partner of Hill & Barlow

STATEMENT 13

Form 8868 (12 2000)                                                                                                      Page 2

● If you are filing for an Additional (not automatic) 3-Month Extension, complete only Part II and check this box ▶ ☒
Note· *Only complete Part II if you have already been granted an automatic 3-month extension on a previously filed Form 8868*
● If you are filing for an Automatic 3-Month Extension, complete only Part I (on page 1)

| Part II | Additional (not automatic) 3-Month Extension of Time — Must File Original and One Copy | | |
|---|---|---|---|
| Type or print | Name of Exempt Organization<br>THE EDUCATIONAL RESOURCES INSTITUTE, INC | | Employer identification number<br>04-2875329 |
| File by the extended due date for filing the return See instructions | Number, street and room or suite no If a PO box, see instructions<br>330 STUART STREET | | For IRS use only |
| | City, town or post office, state, and ZIP code For a foreign address, see instructions<br>BOSTON, MA   02013 | | |

Check type of return to be filed (File a separate application for each return)
☒ Form 990    ☐ Form 990-EZ    ☐ Form 990-T (sec 401(a) or 408(a) trust)    ☐ Form 1041-A    ☐ Form 5227    ☐ Form 8870
☐ Form 990-BL    ☐ Form 990-PF    ☐ Form 990-T (trust other than above)    ☐ Form 4720    ☐ Form 6069

STOP. Do not complete Part II if you were not already granted an automatic 3-month extension on a previously filed Form 8868

● If the organization does not have an office or place of business in the United States, check this box                                 ▶ ☐
● If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _____   If this is
for the whole group, check this box ▶ ☐   If it is for part of the group, check this box ▶ ☐ and attach a list with the names and
EINs of all members the extension is for

4   I request an additional 3-month extension of time until _____05/15_____ , 20 02
5   For calendar year _____ , or other tax year beginning _____1/01_____ , 20 01 and ending _____6/30_____ , 20 01
6   If this tax year is for less than 12 months, check reason    ☐ Initial return    ☐ Final return    ☒ Change in accounting period
7   State in detail why you need the extension ADDITIONAL TIME IS NEEDED TO GATHER THE
    INFORMATION NECESSARY TO FILE A COMPLETE AND ACCURATE RETURN.

8a  If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any
    nonrefundable credits See instructions                                                                              $          NONE
  b If this application is for Form 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated
    tax payments made Include any prior year overpayment allowed as a credit and any amount paid
    previously with Form 8868                                                                                           $          NONE
  c Balance Due Subtract line 8b from line 8a Include your payment with this form, or, if required, deposit
    with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System) See
    instructions                                                                                                        $          NONE

**Signature and Verification**
Under penalties of perjury I declare that I have examined this form including accompanying schedules and statements and to the best of my knowledge and belief it is true correct, and complete, and that I am authorized to prepare this form
ORIGINAL
LYNNE J. JOHNSON

Signature ▶                                              Title ▶ DELOITTE AND TOUCHE  Date ▶

**Notice to Applicant — To Be Completed by the IRS**
☐   We have approved this application Please attach this form to the organization's return
☐   We have not approved this application However, we have granted a 10-day grace period from the later of the date shown below or the due date of the organization's return (including any prior extensions) This grace period is considered to be a valid extension of time for elections otherwise required to be made on a timely return Please attach this form to the organization's return
☐   We have not approved this application After considering the reasons stated in item 7 we cannot grant your request for an extension of time to file We are not granting a 10-day grace period
☐   We cannot consider this application because it was filed after the due date of the return for which an extension was requested
☐   Other _____

                                    By _____
Director                                                                                                    Date

Alternate Mailing Address — Enter the address if you want the copy of this application for an additional 3-month extension
returned to an address different than the one entered above

| Type or print | Name<br>DELOITTE & TOUCHE, LLP   ATTN:   LYNNE JOHNSON |
|---|---|
| | Number and street (include suite, room, or apt no) Or a PO box number<br>200 BERKELEY STREET |
| | City or town, province or state, and country (including postal or ZIP code)<br>BOSTON, MA   02116 |

STF FED9056F.2                                                                                      Form 8868 (12-2000)

| Form **8868** | Application for Extension of Time To File an Exempt Organization Return | |
|---|---|---|
| (December 2000) | | OMB No 1545-1709 |
| Department of the Treasury Internal Revenue Service | ▶ File a separate application for each return | |

- If you are filing for an **Automatic 3-Month Extension,** complete only Part I and check this box . . . . . . . . . . . . . . . . . ▶ [X]
- If you are filing for an **Additional (not automatic) 3-Month Extension,** complete only Part II (on page 2 of this form)

**Note** *Do not complete Part II unless you have already been granted an automatic 3-month extension on a previously filed Form 8868*

| **Part I** | **Automatic 3-Month Extension of Time** — Only submit original (no copies needed) |
|---|---|

**Note** *Form 990-T corporations requesting an automatic 6-month extension — check this box and complete Part I only* . . . . . . ▶ [ ]

*All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns Partnerships, REMICs and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041*

| Type or print | Name of Exempt Organization THE EDUCATION RESOURCES INSTITUTE | Employer identification number 04-2875329 |
|---|---|---|
| File by the due date for filing your return See instructions | Number, street and room or suite no If a P O box, see instructions 330 STUART STREET, SUITE 500 | |
| | City, town or post office, state, and ZIP code For a foreign address see instructions BOSTON, MA 02116 | |

Check type of return to be filed (file a separate application for each return)

| [X] Form 990 | [ ] Form 990-T (corporation) | [ ] Form 4720 |
|---|---|---|
| [ ] Form 990-BL | [ ] Form 990-T (sec 401(a) or 408(a) trust) | [ ] Form 5227 |
| [ ] Form 990-EZ | [ ] Form 990-T (trust other than above) | [ ] Form 6069 |
| [ ] Form 990-PF | [ ] Form 1041-A | [ ] Form 8870 |

- If the organization does **not** have an office or place of business in the United States, check this box . . . . . . . . . . . . . ▶ [ ]
- If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _____ If this is for the **whole group,** check this box ▶ [ ] If it is for part of the group, check this box ▶ [ ] and attach a list with the names and EINs of all members the extension will cover

**1** I request an automatic 3-month (6-month, for **990-T corporation**) extension of time until ___FEBRUARY 15___ , 20 _02_ , to file the exempt organization return for the organization named above The extension is for the organization's return for
▶ [ ] calendar year 20 ____ or
▶ [X] tax year beginning ___JANUARY 1___ , 20 _01_ and ending ___JUNE 30___ , 20 _01_

**2** If this tax year is for less than 12 months, check reason     [ ] Initial return    [ ] Final return    [X] Change in accounting period

**3a** If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits See instructions    .    $ | NONE

**b** If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made Include any prior year overpayment allowed as a credit    $

**c** **Balance Due** Subtract line 3b from line 3a Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System) See instructions    $ | NONE

**Signature and Verification**

Under penalties of perjury I declare that I have examined this form including accompanying schedules and statements and to the best of my knowledge and belief it is true correct and complete, and that I am authorized to prepare this form

Signature ▶                                    Title ▶                                    Date ▶

**For Paperwork Reduction Act Notice, see Instruction**                                    Form **8868** (12-2000)

ISA
STF FED9056F 1

See a Social Security Number? Say Something!
Report Privacy Problems to https://public.resource.org/privacy
Or call the IRS Identity Theft Hotline at 1-800-908-4490

Form **990**

## Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)

OMB No 1545-0047

**2001**

Open to Public Inspection

Department of the Treasury
Internal Revenue Service

▶ The organization may have to use a copy of this return to satisfy state reporting requirements

**A** For the 2001 calendar year, or tax year beginning  **07/01** , 2001, and ending  **06/30/2002**

**B** Check if applicable

- Address change
- Name change
- Initial return
- Final return
- Amended return
- Application pending

Please use IRS label or print or type See Specific Instructions

**C** Name of organization

**THE EDUCATION RESOURCES INSTITUTE, INC**

Number and street (or P O box if mail is not delivered to street address)  Room/suite

**330 STUART STREET**

City or town, state or country and ZIP + 4

**BOSTON, MA 02116**

**D** Employer identification number

**04-2875329**

**E** Telephone number

**(617) 426-0681**

**F** Accounting method: ☐ Cash ☒ Accrual ☐ Other (specify) ▶

● Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ)

**G** Web site ▶ WWW TERI ORG

**J** Organization type (check only one) ▶ ☒ 501(c) ( **3** ) ◀ (insert no ) ☐ 4947(a)(1) or ☐ 527

**K** Check here ☐ if the organization's gross receipts are normally not more than $25 000 The organization need not file a return with the IRS but if the organization received a Form 990 Package in the mail it should file a return without financial data Some states require a complete return

**H and I are not applicable to section 527 organizations**

**H(a)** Is this a group return for affiliates? ☐ Yes ☒ No

**H(b)** If "Yes" enter number of affiliates ▶ N/A

**H(c)** Are all affiliates included? N/A ☐ Yes ☐ No (If "No" attach a list See instructions )

**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☒ No

**I** Enter 4-digit GEN ▶ N/A

**M** Check ▶ ☒ if the organization is not required to attach Sch B (Form 990 990-EZ or 990-PF)

**L** Gross receipts Add lines 6b, 8b 9b and 10b to line 12 ▶ **55,791,694**

### Part I  Revenue, Expenses, and Changes in Net Assets or Fund Balances (See Specific Instructions on page 16 )

| | | | |
|---|---|---|---|
| **1** | Contributions, gifts, grants and similar amounts received | | |
| **a** | Direct public support | 1a | |
| **b** | Indirect public support | 1b | |
| **c** | Government contributions (grants) | 1c | |
| **d** | Total (add lines 1a through 1c) (cash $ _____ noncash $ _____ ) | 1d | |
| **2** | Program service revenue including government fees and contracts (from Part VII line 93) | 2 | 52,561,303 |
| **3** | Membership dues and assessments | 3 | 77,572 |
| **4** | Interest on savings and temporary cash investments | 4 | 560,008. |
| **5** | Dividends and interest from securities | 5 | 2,437,191. |
| **6 a** | Gross rents | 6a | |
| **b** | Less rental expenses | 6b | |
| **c** | Net rental income or (loss) (subtract line 6b from line 6a) | 6c | |
| **7** | Other investment income (describe ▶ ) | 7 | |
| **8 a** | Gross amount from sales of assets other than inventory | (A) Securities 8a / (B) Other | |
| **b** | Less cost or other basis and sales expenses | 8b | |
| **c** | Gain or (loss) (attach schedule) Stmt 1A | 8c  155,620 | |
| **d** | Net gain or (loss) (combine line 8c columns (A) and (B)) | 8d | 155,620. |
| **9** | Special events and activities (attach schedule) | | |
| **a** | Gross revenue (not including $ _____ of contributions reported on line 1a) | 9a | |
| **b** | Less direct expenses other than fundraising expenses | 9b | |
| **c** | Net income or (loss) from special events (subtract line 9b from line 9a) | 9c | |
| **10a** | Gross sales of inventory less returns and allowances | 10a | |
| **b** | Less cost of goods sold | 10b | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | 10c | |
| **11** | Other revenue (from Part VII line 103) | 11 | |
| **12** | Total revenue (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d 9c, 10c and 11) | 12 | 55,791,694. |
| **13** | Program services (from line 44, column (B)) | 13 | 46,740,200. |
| **14** | Management and general (from line 44, column (C)) | 14 | 2,221,181. |
| **15** | Fundraising (from line 44 column (D)) | 15 | NONE |
| **16** | Payments to affiliates (attach schedule) | 16 | |
| **17** | Total expenses (add lines 16 and 44 column (A)) | 17 | 48,961,381. |
| **18** | Excess or (deficit) for the year (subtract line 17 from line 12) | 18 | 6,830,313. |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | 19 | 27,499,137. |
| **20** | Other changes in net assets or fund balances (attach explanation)  STMT 1 | 20 | 817,146. |
| **21** | Net assets or fund balances at end of year (combine lines 18, 19, and 20) | 21 | 35,146,596. |

ABSORBED MAY 21 2003 IRS-OSC OGDEN, UT

FILMED JUN 17 '03

For Paperwork Reduction Act Notice, see the separate instructions

Form **990** (2001)

JSA
1E 1010 2 000

TQ4163 7377 05/12/2003 22:06.05 V01-7

Form 990 (2001)                                              04-2875329                                    Page **2**

**Part II** Statement of Functional Expenses

All organizations must complete column (A) Columns (B) (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others (See Specific Instructions on page 21 )

| Do not include amounts reported on line 6b, 8b, 9b 10b, or 16 of Part I | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22 Grants and allocations (attach schedule) (cash $ 167,178 noncash $ ) | 22 | 167,178 | 167,178. | STMT 2 | |
| 23 Specific assistance to individuals (attach schedule) | 23 | | | | |
| 24 Benefits paid to or for members (attach schedule) | 24 | | | | |
| 25 Compensation of officers, directors, etc | 25 | 538,603. | | 538,603. | |
| 26 Other salaries and wages | 26 | 1,807,390 | 1,803,390. | 4,000. | |
| 27 Pension plan contributions | 27 | 210,924. | 133,887. | 77,037. | |
| 28 Other employee benefits | 28 | 143,860 | 129,754 | 14,106. | |
| 29 Payroll taxes | 29 | 163,655 | 157,426 | 6,229. | |
| 30 Professional fundraising fees | 30 | | | | |
| 31 Accounting fees | 31 | 200,379 | | 200,379 | |
| 32 Legal fees | 32 | 798,156. | 498,966. | 299,190. | |
| 33 Supplies | 33 | 55,999. | 52,654. | 3,345. | |
| 34 Telephone | 34 | 65,617. | 61,890. | 3,727. | |
| 35 Postage and shipping | 35 | 80,125. | 76,639. | 3,486. | |
| 36 Occupancy | 36 | 153,733 | 115,554. | 38,179 | |
| 37 Equipment rental and maintenance | 37 | 31,390 | 28,711. | 2,679. | |
| 38 Printing and publications | 38 | 78,497. | 66,666. | 11,831 | |
| 39 Travel | 39 | 137,509. | 107,341. | 30,168. | |
| 40 Conferences conventions and meetings | 40 | 28,132. | 23,711. | 4,421 | |
| 41 Interest | 41 | | | | |
| 42 Depreciation, depletion etc (attach schedule) | 42 | 18,496. | 17,409 | 1,087 | |
| 43 Other expenses not covered above (itemize) STMT 3 | 43a | 44,281,738. | 43,299,024. | 982,714 | |
| STMT 3A b | 43b | | | | |
| c | 43c | | | | |
| d | 43d | | | | |
| e | 43e | | | | |
| 44 Total functional expenses (add lines 22 through 43) Organizations completing columns (B)-(D), carry these totals to lines 13-15 | 44 | 48,961,381. | 46,740,200. | 2,221,181. | NONE |

Joint Costs Check ▶ ☐ if you are following SOP 98-2

Are any joint costs from a combined educational campaign and fundraising solicitation reported in (B) Program services?   ▶ ☐ Yes ☒ No

If "Yes " enter (i) the aggregate amount of these joint costs $ _____ , (ii) the amount allocated to Program services $ _____ ,

(iii) the amount allocated to Management and general $ _____ , and (iv) the amount allocated to Fundraising $ _____

**Part III** Statement of Program Service Accomplishments (See Specific Instructions on page 24 )

What is the organization s primary exempt purpose? ▶ STMT 4

All organizations must describe their exempt purpose achievements in a clear and concise manner State the number of clients served publications issued, etc Discuss achievements that are not measurable (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others )

| | Program Service Expenses (Required for 501(c)(3) and (4) orgs and 4947(a)(1) trusts but optional for others ) |
|---|---|
| a THE ENTITY ACHIEVES THIS PURPOSE BY FUNCTIONING AS A GUARANTOR OF STUDENT LOANS AND GRANTS _____ (Grants and allocations $ 167,178) | 46,740,200. |
| b _____ (Grants and allocations $ ) | |
| c _____ (Grants and allocations $ ) | |
| d _____ (Grants and allocations $ ) | |
| e Other program services (attach schedule) (Grants and allocations $ ) | |
| f Total of Program Service Expenses (should equal line 44, column (B), Program services) ▶ | 46,740,200 |

JSA
1E1020 2 000

Form 990 (2001)                                                                04-2875329                                    Page **3**

### Part IV  Balance Sheets (See Specific Instructions on page 24 )

| Note | *Where required, attached schedules and amounts within the description column should be for end-of-year amounts only* | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|
| | **45** Cash - non-interest-bearing | | -264,706 | 45 | 15,150,761 |
| | **46** Savings and temporary cash investments | | 15,739,806 | 46 | 11,701,085. |
| | **47a** Accounts receivable | 47a 16,521,110 | | | |
| | **b** Less allowance for doubtful accounts | 47b | 27,476,901. | 47c | 16,521,110 |
| | **48a** Pledges receivable | 48a | | | |
| | **b** Less allowance for doubtful accounts | 48b | | 48c | |
| | **49** Grants receivable | | | 49 | |
| | **50** Receivables from officers, directors, trustees, and key employees (attach schedule) | | | 50 | |
| | **51a** Other notes and loans receivable (attach schedule) STMT 5A | 51a 33,563,505 | | | |
| | **b** Less allowance for doubtful accounts | 51b | 27,369,514 | 51c | 33,563,505. |
| | **52** Inventories for sale or use | | | 52 | |
| | **53** Prepaid expenses and deferred charges | | 185,816 | 53 | 84,886. |
| | **54** Investments - securities (attach schedule) STMT 5 ▶ ☐ Cost ☒ FMV | | 56,369,223 | 54 | 42,495,191 |
| | **55a** Investments - land, buildings, and equipment basis | 55a | | | |
| | **b** Less accumulated depreciation (attach schedule) | 55b | | 55c | |
| | **56** Investments - other (attach schedule) | | | 56 | |
| | **57a** Land, buildings, and equipment basis | 57a 68,229. | | | |
| | **b** Less accumulated depreciation (attach schedule) STMT 5A | 57b 46,971. | 25,989 | 57c | 21,258 |
| | **58** Other assets (describe ▶ _____ ) | | | 58 | |
| | **59** Total assets (add lines 45 through 58) (must equal line 74) | | 126,902,543 | 59 | 119,537,796. |
| | **60** Accounts payable and accrued expenses | | 2,457,457. | 60 | 2,790,377 |
| | **61** Grants payable | | | 61 | |
| | **62** Deferred revenue | | | 62 | |
| | **63** Loans from officers, directors, and trustees, and key employees (attach schedule) | | | 63 | |
| | **64a** Tax-exempt bond liabilities (attach schedule) | | | 64a | |
| | **b** Mortgages and other notes payable (attach schedule) | | | 64b | |
| | **65** Other liabilities (describe ▶ _____ STMT 6 ) | | 96,945,949 | 65 | 81,600,823. |
| | **66** Total liabilities (add lines 60 through 65) | | 99,403,406 | 66 | 84,391,200. |
| | **Organizations that follow SFAS 117, check here ▶ ☒ and complete lines 67 through 69 and lines 73 and 74** | | | | |
| | **67** Unrestricted | | 12,330,470 | 67 | 19,820,464. |
| | **68** Temporarily restricted | | 13,168,667. | 68 | 13,326,132. |
| | **69** Permanently restricted | | 2,000,000. | 69 | 2,000,000. |
| | **Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74** | | | | |
| | **70** Capital stock, trust principal, or current funds | | | 70 | |
| | **71** Paid-in or capital surplus, or land, building, and equipment fund | | | 71 | |
| | **72** Retained earnings, endowment, accumulated income, or other funds | | | 72 | |
| | **73** Total net assets or fund balances (add lines 67 through 69 OR lines 70 through 72, column (A) **must equal** line 19, and column (B) **must equal** line 21) | | 27,499,137 | 73 | 35,146,596. |
| | **74** Total liabilities and net assets / fund balances (add lines 66 and 73) | | 126,902,543 | 74 | 119,537,796. |

Form 990 is available for public inspection and for some people, serves as the primary or sole source of information about a particular organization How the public perceives an organization in such cases may be determined by the information presented on its return Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments

JSA
1E 1030 2 000

Form 990 (2001)　　　　　　　　　　　　　　　　　　　　　　　　　04-2875329　　　　　　　　　　　　　Page 4

| **Part IV-A** Reconciliation of Revenue per Audited Financial Statements with Revenue per Return (See Specific Instructions, page 26 ) | **Part IV-B** Reconciliation of Expenses per Audited Financial Statements with Expenses per Return |
|---|---|

**Part IV-A**

| | | |
|---|---|---|
| a | Total revenue, gains, and other support per audited financial statements ▶ | **a** 56,401,056. |
| b | Amounts included on line a but not on line 12, Form 990 | |
| (1) | Net unrealized gains on investments $ | |
| (2) | Donated services and use of facilities $ | |
| (3) | Recoveries of prior year grants $ | |
| (4) | Other (specify) | |
| | STMT 7　　$　609,362. | |
| | Add amounts on lines (1) through (4) ▶ | **b** 609,362. |
| c | Line a minus line b ▶ | **c** 55,791,694. |
| d | Amounts included on line 12, Form 990 but not on line a | |
| (1) | Investment expenses not included on line 6b, Form 990 $ | |
| (2) | Other (specify) | |
| | $ | |
| | Add amounts on lines (1) and (2) ▶ | **d** |
| e | Total revenue per line 12, Form 990 (line c plus line d) ▶ | **e** 55,791,694 |

**Part IV-B**

| | | |
|---|---|---|
| a | Total expenses and losses per audited financial statements ▶ | **a** 48,961,381. |
| b | Amounts included on line a but not on line 17, Form 990 | |
| (1) | Donated services and use of facilities $ | |
| (2) | Prior year adjustments reported on line 20 Form 990 | |
| (3) | Losses reported on line 20, Form 990 $ | |
| (4) | Other (specify) | |
| | $ | |
| | Add amounts on lines (1) through (4) ▶ | **b** |
| c | Line a minus line b ▶ | **c** 48,961,381. |
| d | Amounts included on line 17, Form 990 but not on line a | |
| (1) | Investment expenses not included on line 6b Form 990 $ | |
| (2) | Other (specify) | |
| | $ | |
| | Add amounts on lines (1) and (2) ▶ | **d** |
| e | Total expenses per line 17, Form 990 (line c plus line d) ▶ | **e** 48,961,381. |

**Part V** List of Officers, Directors, Trustees, and Key Employees (List each one even if not compensated, see Specific Instructions on page 26 )

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-) | (D) Contributions to employee benefit plans & deferred compensation | (E) Expense account and other allowances |
|---|---|---|---|---|
| SEE STATEMENTS 8-9 | | 538,603 | 18,393 | NONE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**75** Did any officer, director trustee, or key employee receive aggregate compensation of more than $100 000 from your organization and all related organizations, of which more than $10 000 was provided by the related organizations? ▶　☐ Yes　☒ No
If "Yes" attach schedule - see Specific Instructions on page 27

Form **990** (2001)

JSA
1E1040 2 000
TQ4163 7377 05/12/2003 22·06 05 V01-7

Form 990 (2001)                                                    04-2875329                                      Page 5

**Part VI   Other Information** (See Specific Instructions on page 27 )

| | | Yes | No |
|---|---|---|---|
| 76 | Did the organization engage in any activity not previously reported to the IRS? If "Yes," attach a detailed description of each activity | 76 | | X |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? | 77 | | X |
| | If "Yes " attach a conformed copy of the changes | | | |
| 78 a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? | 78a | | X |
| b | If "Yes," has it filed a tax return on Form 990-T for this year? | 78b | N/A | |
| 79 | Was there a liquidation dissolution termination or substantial contraction during the year? If "Yes " attach a statement | 79 | | X |
| 80 a | Is the organization related (other than by association with a statewide or nationwide organization) through common | | | |
| | membership governing bodies trustees officers etc to any other exempt or nonexempt organization? | 80a | X | |
| b | If "Yes " enter the name of the organization ▶ TERI FINANCIAL SERVICES, INC. | | | |
| | and check whether it is [X] exempt OR [ ] nonexempt | | | |
| 81 a | Enter direct or indirect political expenditure See line 81 instructions | 81a | NONE | |
| b | Did the organization file Form 1120-POL for this year? | 81b | | X |
| 82 a | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge | | | |
| | or at substantially less than fair rental value? | 82a | X | |
| b | If "Yes," you may indicate the value of these items here Do not include this amount | | | |
| | as revenue in Part I or as an expense in Part III (See instructions in Part III ) | 82b | Stmt 9A | |
| 83 a | Did the organization comply with the public inspection requirements for returns and exemption applications? | 83a | X | |
| b | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? | 83b | X | |
| 84 a | Did the organization solicit any contributions or gifts that were not tax deductible? | 84a | N/A | |
| b | If "Yes " did the organization include with every solicitation an express statement that such contributions | | | |
| | or gifts were not tax deductible? | 84b | N/A | |
| 85 | 501(c)(4), (5), or (6) organizations  a Were substantially all dues nondeductible by members? | 85a | N/A | |
| b | Did the organization make only in-house lobbying expenditures of $2,000 or less? | 85b | N/A | |
| | If "Yes" was answered to either 85a or 85b do not complete 85c through 85h below unless the organization | | | |
| | received a waiver for proxy tax owed for the prior year | | | |

| | | | |
|---|---|---|---|
| c | Dues, assessments, and similar amounts from members | 85c | N/A |
| d | Section 162(e) lobbying and political expenditures | 85d | N/A |
| e | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices | 85e | N/A |
| f | Taxable amount of lobbying and political expenditures (line 85d less 85e) | 85f | N/A |

| | | | | |
|---|---|---|---|---|
| g | Does the organization elect to pay the section 6033(e) tax on the amount in 85f? | | 85g | X |
| h | If section 6033(e)(1)(A) dues notices were sent  does the organization agree to add the amount in 85f to its reasonable | | | |
| | estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | | 85h | X |
| 86 | 501(c)(7) orgs  Enter  a Initiation fees and capital contributions included on line 12 | 86a | N/A | |
| b | Gross receipts, included on line 12, for public use of club facilities | 86b | N/A | |
| 87 | 501(c)(12) orgs  Enter  a Gross income from members or shareholders | 87a | N/A | |
| b | Gross income from other sources  (Do not net amounts due or paid to other | | | |
| | sources against amounts due or received from them ) | 87b | N/A | |
| 88 | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or | | | |
| | partnership, or an entity disregarded as separate from the organization under Regulations sections | | | |
| | 301 7701-2 and 301 7701-3? If "Yes," complete Part IX | | 88 | X |
| 89 a | 501(c)(3) organizations  Enter  Amount of tax imposed on the organization during the year under | | | |
| | section 4911 ▶ _____NONE , section 4912 ▶ _____NONE , section 4955 ▶ _____NONE | | | |
| b | 501(c)(3) and 501(c)(4) orgs  Did the organization engage in any section 4958 excess benefit transaction | | | |
| | during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes " attach | | | |
| | a statement explaining each transaction | | 89b | X |
| c | Enter  Amount of tax imposed on the organization managers or disqualified persons during the year under | | | |
| | sections 4912, 4955  and 4958 | ▶ | | NONE |
| d | Enter  Amount of tax on line 89c  above, reimbursed by the organization | ▶ | | NONE |
| 90 a | List the states with which a copy of this return is filed ▶ MASSACHUSETTS | | | |
| b | Number of employees employed in the pay period that includes March 12, 2001 (See instructions) | 90b | 49 | |
| 91 | The books are in care of ▶ ROSALYN BONAVENTURE | Telephone no ▶ (617) 556-0536 | | |
| | Located at ▶ 31 ST. JAMES AVE, BOSTON MA | ZIP + 4 ▶ 02116 | | |
| 92 | Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041 - Check here | ▶ [ ] | | |
| | and enter the amount of tax-exempt interest received or accrued during the tax year | ▶ 92 | N/A | |

Form **990** (2001)

JSA
1E1041 2 000

TQ4163 7377 05/12/2003 06.26 30 V01-7

Form 990 (2001)                                                                04-2875329                                                          Page **6**

## Part VII    Analysis of Income-Producing Activities (See Specific Instructions on page 32 )

Note  *Enter gross amounts unless otherwise indicated*

| | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) |
|---|---|---|---|---|---|
| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | Related or exempt function income |
| 93  Program service revenue | | | | | |
| a  GUARANTEE FEES | | | | | 42,458,718. |
| b  ORIGINATION FEES | | | | | 2,843,725. |
| c  CONTRACTUAL INCOME | | | | | 3,647,235. |
| d  OTHER REVENUE | | | | | 4,187 |
| e  RESIDUAL INTEREST | | | | | 3,607,438 |
| f  Medicare/Medicaid payments | | | | | |
| g  Fees and contracts from government agencies | | | | | |
| 94  Membership dues and assessments | | | | | 77,572 |
| 95  Interest on savings and temporary cash investments | | | 14 | 560,008 | |
| 96  Dividends and interest from securities | | | 14 | 2,437,191. | |
| 97  Net rental income or (loss) from real estate | | | | | |
| a  debt-financed property | | | | | |
| b  not debt-financed property | | | | | |
| 98  Net rental income or (loss) from personal property | | | | | |
| 99  Other investment income | | | | | |
| 100  Gain or (loss) from sales of assets other than inventory | | | 18 | 155,620 | |
| 101  Net income or (loss) from special events | | | | | |
| 102  Gross profit or (loss) from sales of inventory | | | | | |
| 103  Other revenue  a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| 104  Subtotal (add columns (B), (D), and (E)) | | | | 3,152,819 | 52,638,875. |
| 105  Total (add line 104, columns (B), (D), and (E)) | | | | ▶ | 55,791,694 |

Note  *Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I*

## Part VIII    Relationship of Activities to the Accomplishment of Exempt Purposes (See Specific Instructions on page 32 )

Line No  Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment
▼          of the organization's exempt purposes (other than by providing funds for such purposes)

STMT 10

## Part IX    Information Regarding Taxable Subsidiaries and Disregarded Entities (See Specific Instructions on page 33 )

| (A) Name, address, and EIN of corporation partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| N/A | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X    Information Regarding Transfers Associated with Personal Benefit Contracts (See Specific Instructions on page 33 )

(a) Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract?   ☐ Yes   ☒ No

(b) Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract?   ☐ Yes   ☒ No

Note  *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions)*

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete  Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

▶ *Michael Gambee* (signature)  Signature of officer                                                    | 5/15/03  Date

▶ Michael Gambee
  Type or print name and title

**Paid Preparer's Use Only**

| Preparer's signature | ▶ *Karen B Sindler* | Date 5.13.03 | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN (See Gen Inst W) |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address and ZIP + 4 | ▶ PRICEWATERHOUSECOOPERS LLP ONE POST OFFICE SQUARE BOSTON, MA | | EIN ▶ 13-4008324 Phone no ▶ | 02109  617-478-5000 |

Form 990 (2001)

JSA
1E1050 2 000

# SCHEDULE A
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

## Organization Exempt Under Section 501(c)(3)

(Except Private Foundation) and Section 501(e), 501(f), 501(k),
501(n), or Section 4947(a)(1) Nonexempt Charitable Trust
**Supplementary Information - (See separate instructions )**

▶ MUST be completed by the above organizations and attached to their Form 990 or 990-EZ

OMB No 1545-0047

**2001**

Name of the organization

THE EDUCATION RESOURCES INSTITUTE, INC.

Employer identification number

04-2875329

## Part I — Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees
(See page 1 of the instructions  List each one  If there are none, enter "None ")

| (a) Name and address of each employee paid more than $50 000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| A. IRIATE<br>THE ED. RESOURCES INST. INC<br>330 STUART ST, BOSTON MA | EXECUTIVE DIRECTOR<br><br>37.5 HRS | 91,216. | 11,918. | NONE |
| M. BEATTY<br>THE ED. RESOURCES INST. INC.<br>330 STUART ST, BOSTON MA | MNGR-BANKRUPTCY DEPT<br><br>37.5 HRS | 85,152. | 9,856. | NONE |
| D. YAMEEN<br>THE ED. RESOURCES INST. INC.<br>330 STUART ST, BOSTON MA | ASSOC DIRECTOR<br><br>37.5 HRS | 57,146. | 5,067. | NONE |
| J. KILSON-PAGE<br>THE ED. RESOURCES INST. INC.<br>330 STUART ST, BOSTON MA | ASSOC DIRECTOR<br><br>37.5 HRS | 55,435. | 9,188. | NONE |
| R. MCCORMICK<br>THE ED. RESOURCES INST. INC.<br>330 STUART ST, BOSTON MA | RECOVERY SPECIALIST<br><br>37.5 HRS | 51,573. | 8,163. | NONE |

Total number of other employees paid over $50 000            ▶    2

## Part II — Compensation of the Five Highest Paid Independent Contractors for Professional Services
(See page 2 of the instructions  List each one (whether individuals or firms)  If there are none, enter "None ")

| (a) Name and address of each independent contractor paid more than $50 000 | (b) Type of service | (c) Compensation |
|---|---|---|
| FIRST MARBLEHEAD EDU. RES., INC.<br>31 ST. JAMES AVE, BOSTON, MA 02116 | OPERATIONAL SVCS | 14191953. |
| TERI MARKETING SVC, INC.<br>31 ST. JAMES AVE, BOSTON MA 02116 | OPERATIONAL SVCS | 1,011,917. |
| ZWICKER & ASSOCIATES, P.C.<br>3 RIVERSIDE DRIVE, N. ANDOVER, MA 01810 | COLLECTION AGENCY | 626,005. |
| VAN RU CREDIT CORPORATION<br>1550 N  NE HWY STE 335, PARK RIDGE, IL | COLLECTION AGENCY | 516,648. |
| PROTOCOL<br>P.O. BOX - DEPT 5409 HARTFORD, CT 06150 | PHONE CALL CENTER | 486,686. |

Total number of others receiving over $50,000 for professional services        ▶    8

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ          Schedule A (Form 990 or 990-EZ) 2001

JSA
1E1210 2 000

TQ4163 7377 05/12/2003 22.06.05 V01-7

Schedule A (Form 990 or 990-EZ) 2001      04-2875329      Page **2**

**Part III**    Statements About Activities (See page 2 of the instructions )      | Yes | No

| | | | Yes | No |
|---|---|---|---|---|
| 1 | During the year has the organization attempted to influence national state, or local legislation including any attempt to influence public opinion on legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶ $ _____ NONE (Must equal amount on line 38, Part VI-A or line I or Part VI-B ) | 1 | | X |
| | Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A Other organizations checking "Yes " must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities | | | |
| 2 | During the year has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees directors, officers, creators key employees or members of their families or with any taxable organization with which any such person is affiliated as an officer director trustee majority owner, or principal beneficiary? *(If the answer to any question is "Yes," attach a detailed statement explaining the transactions )* | | | |
| a | Sale exchange or leasing of property?      Stmt 11 | 2a | X | |
| b | Lending of money or other extension of credit? | 2b | | X |
| c | Furnishing of goods services or facilities?      Stmt 11 | 2c | X | |
| d | Payment of compensation (or payment or reimbursement of expenses if more than $1 000)?    FORM 990 Pt IV | 2d | X | |
| e | Transfer of any part of its income or assets? | 2e | | X |
| 3 | Does the organization make grants for scholarships, fellowships student loans, etc ? (See Note below ) | 3 | X | |
| 4 | Do you have a section 403(b) annuity plan for your employees? | 4 | X | |

**Note** *Attach a statement to explain how the organization determines that individuals or organizations receiving grants or loans from it in furtherance of its charitable programs "qualify" to receive payments*      Stmt 11A

**Part IV**    Reason for Non-Private Foundation Status (See pages 3 through 6 of the instructions )

The organization is not a private foundation because it is (Please check only **ONE** applicable box )

| | | |
|---|---|---|
| 5 | | A church, convention of churches, or association of churches Section 170(b)(1)(A)(i) |
| 6 | | A school Section 170(b)(1)(A)(ii) (Also complete Part V ) |
| 7 | | A hospital or a cooperative hospital service organization Section 170(b)(1)(A)(iii) |
| 8 | | A Federal state or local government or governmental unit Section 170(b)(1)(A)(v) |
| 9 | | A medical research organization operated in conjunction with a hospital Section 170(b)(1)(A)(iii) Enter the hospital's name, city, and state ▶ |
| 10 | | An organization operated for the benefit of a college or university owned or operated by a governmental unit Section 170(b)(1)(A)(iv) (Also complete the **Support Schedule** in Part IV-A ) |
| 11a | | An organization that normally receives a substantial part of its support from a governmental unit or from the general public Section 170(b)(1)(A)(vi) (Also complete the **Support Schedule** in Part IV-A ) |
| 11b | | A community trust Section 170(b)(1)(A)(vi) (Also complete the **Support Schedule** in Part IV-A ) |
| 12 | X | An organization that normally receives **(1) more than 33 1/3%** of its support from contributions membership fees, and gross receipts from activities related to its charitable, etc , functions - subject to certain exceptions, and **(2) no more than 33 1/3%** of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975 See section 509(a)2 (Also complete the **Support Schedule** in Part IV-A ) |
| 13 | | An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in (1) lines 5 through 12 above, or (2) section 501(c)(4), (5), or (6), if they meet the test of section 509(a)2 (See section 509(a)(3) ) |

Provide the following information about the supported organizations (See page 5 of the instructions )

| (a) Name(s) of supported organization(s) | (b) Line number from above |
|---|---|
| | |
| | |
| | |

| | | |
|---|---|---|
| 14 | | An organization organized and operated to test for public safety Section 509(a)(4) (See page 6 of the instructions ) |

Schedule A (Form 990 or 990-EZ) 2001                          04-2875329                                    Page 3

**Part IV-A** Support Schedule (Complete only if you checked a box on line 10 11, or 12 ) *Use cash method of accounting*

Note *You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting*

| Calendar year (or fiscal year beginning in) ▶ | (a) 2001 Stub period | (b) 2000 Stub period | (c) 1999 | (d) 1998 | (e) Total |
|---|---|---|---|---|---|
| 15 Gifts, grants and contributions received (Do not include unusual grants See line 28 ) Stmt 12 | 1,077,684 | 1,735,704 | 1,359,690 | 1,306,392 | 5,479,470 |
| 16 Membership fees received | 507,320 | 1,323,170 | 1,622,349 | 1,577,114 | 5,029,953 |
| 17 Gross receipts from admissions merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization s charitable, etc , purpose | 8,718,690 | 24,154,334 | 37,598,599 | 29,339,009 | 99,810,632 |
| 18 Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents royalties and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 | 2,159,204 | 5,421,808 | 3,819,669 | 4,614,110 | 16,014,791 |
| 19 Net income from unrelated business activities not included in line 18 | | | | | |
| 20 Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf | | | | | |
| 21 The value of services or facilities furnished to the organization by a governmental unit without charge Do not include the value of services or facilities generally furnished to the public without charge | | | | | |
| 22 Other income Attach a schedule Do not include gain or (loss) from sale of capital assets | | | | | |
| 23 Total of lines 15 through 22 | 12,462,898 | 32,635,016 | 44,400,307 | 36,836,625 | 126334846 |
| 24 Line 23 minus line 17 | 3,744,208 | 8,480,682 | 6,801,708 | 7,497,616 | 26,524,214 |
| 25 Enter 1% of line 23 | 124,629 | 326,350 | 444,003 | 368,366 | |

26 **Organizations described on lines 10 or 11**    a  Enter 2% of amount in column (e) line 24  NOT APPLICABLE   ▶ | 26a |

  b  Prepare a list for your records to show the name and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 1997 through 2000 exceeded the amount shown in line 26a Do not file this list with your return Enter the total of all these excess amounts   ▶ | 26b |

  c  Total support for section 509(a)(1) test Enter line 24, column (e)   ▶ | 26c |

  d  Add Amounts from column (e) for lines    18 _____    19 _____
                              22 _____   26b _____   ▶ | 26d |

  e  Public support (line 26c minus line 26d total)   ▶ | 26e |

  f  **Public support percentage (line 26e (numerator) divided by line 26c (denominator))**   ▶ | 26f | % |

27  **Organizations described on line 12**  a  For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list for your records to show the name of and total amounts received in each year from, each "disqualified person " Do not file this list with your return Enter the sum of such amounts for each year

    (2000) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ (1999) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ (1998) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ (1997) _ _ _ _ _ _ _ _ _ _ _ _ _

  b  For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year that was more than the larger of (1) the amount on line 25 for the year or (2) $5 000 (Include in the list organizations described in lines 5 through 11, as well as individuals ) Do not file this list with your return After computing the difference between the amount received and the larger amount described in (1) or (2), enter the sum of these differences (the excess amounts) for each year

    (2000) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ (1999) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ (1998) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ (1997) _ _ _ _ _ _ _ _ _ _ _ _ _

  c  Add Amounts from column (e) for lines  15 _5,479,470._  16 _5,029,953_
                   17 _99,810,632_ 20 _____  21 _____   ▶ | 27c | 110,320,055. |

  d  Add Line 27a total _____ and line 27b total _____   ▶ | 27d |

  e  Public support (line 27c total minus line 27d total)   ▶ | 27e | 110,320,055. |

  f  Total support for section 509(a)(2) test Enter amount on line 23, column (e)   ▶ | 27f | 126,334,846 |

  g  **Public support percentage (line 27e (numerator) divided by line 27f (denominator))**   ▶ | 27g | 87.3235 % |

  h  **Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator))**   ▶ | 27h | 12 6765 % |

28  **Unusual Grants** For an organization described in line 10 11, or 12 that received any unusual grants during 1997 through 2000 prepare a list for your records to show, for each year the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant Do not file this list with your return Do not include these grants in line 15

Schedule A (Form 990 or 990-EZ) 2001

JSA
1E1221 2 000

04-2875329

Schedule A (Form 990 or 990-EZ) 2001                                    NOT APPLICABLE                          Page 4

| **Part V** | Private School Questionnaire (See page 7 of the instructions )
(To be completed ONLY by schools that checked the box on line 6 in Part IV) |

| | | | Yes | No |
|---|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? | 29 | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? | 30 | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? | 31 | | |

If "Yes," please describe, if "No," please explain  (If you need more space, attach a separate statement )

-------------------------------------------------------------------------------
-------------------------------------------------------------------------------
-------------------------------------------------------------------------------
-------------------------------------------------------------------------------

| 32 | Does the organization maintain the following | | | |
|---|---|---|---|---|
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? | 32a | | |
| b | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? | 32b | | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? | 32c | | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? | 32d | | |

If you answered "No" to any of the above, please explain  (If you need more space, attach a separate statement )

-------------------------------------------------------------------------------
-------------------------------------------------------------------------------

| 33 | Does the organization discriminate by race in any way with respect to | | | |
|---|---|---|---|---|
| a | Students' rights or privileges? | 33a | | |
| b | Admissions policies? | 33b | | |
| c | Employment of faculty or administrative staff? | 33c | | |
| d | Scholarships or other financial assistance? | 33d | | |
| e | Educational policies? | 33e | | |
| f | Use of facilities? | 33f | | |
| g | Athletic programs? | 33g | | |
| h | Other extracurricular activities? | 33h | | |

If you answered "Yes" to any of the above, please explain  (If you need more space, attach a separate statement )

-------------------------------------------------------------------------------
-------------------------------------------------------------------------------
-------------------------------------------------------------------------------

| 34a | Does the organization receive any financial aid or assistance from a governmental agency? | 34a | | |
|---|---|---|---|---|
| b | Has the organization's right to such aid ever been revoked or suspended? | 34b | | |

If you answered "Yes" to either 34a or b, please explain using an attached statement

| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4 01 through 4 05 of Rev  Proc  75-50  1975-2 C B  587, covering racial nondiscrimination? If 'No " attach an explanation | 35 | | |
|---|---|---|---|---|

Schedule A (Form 990 or 990-EZ) 2001

JSA
1E1230 2 000

TQ4163 7377 04/22/2003 14·35 52 V01-7

Schedule A (Form 990 or 990-EZ) 2001      04-2875329      Page 5

**Part VI-A**    Lobbying Expenditures by Electing Public Charities (See page 9 of the instructions )

(To be completed **ONLY** by an eligible organization that filed Form 5768) **NOT APPLICABLE**

Check ▶   a ☐   if the organization belongs to an affiliated group

Check ▶   b ☐   if you checked "a" and "limited control" provisions apply

| Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred ) | | (a)<br>Affiliated group<br>totals | (b)<br>To be completed<br>for ALL electing<br>organizations |
|---|---|---|---|
| 36   Total lobbying expenditures to influence public opinion (grassroots lobbying) | 36 | | |
| 37   Total lobbying expenditures to influence a legislative body (direct lobbying) | 37 | | |
| 38   Total lobbying expenditures (add lines 36 and 37) | 38 | | |
| 39   Other exempt purpose expenditures | 39 | | |
| 40   Total exempt purpose expenditures (add lines 38 and 39) | 40 | | |
| 41   Lobbying nontaxable amount   Enter the amount from the following table - | | | |
| **If the amount on line 40 is -**     **The lobbying nontaxable amount is -** | | | |
|    Not over $500 000       20% of the amount on line 40 | | | |
|    Over $500,000 but not over $1 000 000    $100 000 plus 15% of the excess over $500 000 | | | |
|    Over $1 000 000 but not over $1 500 000    $175 000 plus 10% of the excess over $1 000 000 | 41 | | |
|    Over $1 500 000 but not over $17 000 000    $225 000 plus 5% of the excess over $1 500 000 | | | |
|    Over $17 000 000      $1 000 000 | | | |
| 42   Grassroots nontaxable amount (enter 25% of line 41) | 42 | | |
| 43   Subtract line 42 from line 36   Enter -0- if line 42 is more than line 36 | 43 | | |
| 44   Subtract line 41 from line 38   Enter -0- if line 41 is more than line 38 | 44 | | |

   **Caution** *If there is an amount on either line 43 or line 44 you must file Form 4720*

### 4-Year Averaging Period Under Section 501(h)

(Some organizations that made a section 501(h) election do not have to complete all of the five columns below

See the instructions for lines 45 through 50 on page 11 of the instructions )

| | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|
| Calendar year (or fiscal<br>year beginning in) ▶ | (a)<br>2001 | (b)<br>2000 | (c)<br>1999 | (d)<br>1998 | (e)<br>Total |
| 45   Lobbying nontaxable<br>amount   · · | | | | | |
| 46   Lobbying ceiling amount<br>(150% of line 45(e)) | | | | | |
| 47   Total lobbying expenditures | | | | | |
| 48   Grassroots nontaxable<br>amount | | | | | |
| 49   Grassroots ceiling amount<br>(150% of line 48(e)) | | | | | |
| 50   Grassroots lobbying<br>expenditures | | | | | |

**Part VI-B**    Lobbying Activity by Nonelecting Public Charities

(For reporting only by organizations that did not complete Part VI-A) (See page 12 of the instructions )

| During the year did the organization attempt to influence national state or local legislation, including any<br>attempt to influence public opinion on a legislative matter or referendum through the use of | Yes | No | Amount |
|---|---|---|---|
| a   Volunteers | | X | |
| b   Paid staff or management (Include compensation in expenses reported on lines c through h ) | | X | |
| c   Media advertisements | | X | NONE |
| d   Mailings to members, legislators, or the public | | X | NONE |
| e   Publications, or published or broadcast statements | | X | NONE |
| f   Grants to other organizations for lobbying purposes | | X | NONE |
| g   Direct contact with legislators, their staffs, government officials, or a legislative body | | X | NONE |
| h   Rallies, demonstrations, seminars, conventions, speeches lectures, or any other means | | X | NONE |
| i   Total lobbying expenditures (add lines c through h ) | | | NONE |
|    If Yes to any of the above, also attach a statement giving a detailed description of the lobbying activities | | | |

Schedule A (Form 990 or 990-EZ) 2001

JSA
1E 1240 2 000

TQ4163 7377 04/22/2003 14:35 52 V01-7

Schedule A (Form 990 or 990-EZ) 2001                                                                04-2875329                                                                Page 6

**Part VII** Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations (See page 12 of the instructions )

51 Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
|---|---|---|---|---|
| a Transfers from the reporting organization to a noncharitable exempt organization of | | | | |
| (i) Cash | | 51a(i) | | X |
| (ii) Other assets | | a(ii) | | X |
| b Other transactions | | | | |
| (i) Sales or exchanges of assets with a noncharitable exempt organization | | b(i) | | X |
| (ii) Purchases of assets from a noncharitable exempt organization | | b(ii) | | X |
| (iii) Rental of facilities, equipment, or other assets | | b(iii) | | X |
| (iv) Reimbursement arrangements | | b(iv) | | X |
| (v) Loans or loan guarantees | | b(v) | | X |
| (vi) Performance of services or membership or fundraising solicitations | | b(vi) | | X |
| c Sharing of facilities, equipment, mailing lists, other assets, or paid employees | | c | | X |

d If the answer to any of the above is "Yes," complete the following schedule  Column (b) should always show the fair market value of the goods, other assets  or services given by the reporting organization  If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received

| (a)<br>Line no | (b)<br>Amount involved | (c)<br>Name of noncharitable exempt organization | (d)<br>Description of transfers  transactions  and sharing arrangements |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

52a Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527?    ▶ ☐ Yes  ☒ No

b If "Yes," complete the following schedule

| (a)<br>Name of organization | (b)<br>Type of organization | (c)<br>Description of relationship |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

JSA<br>1E1250 2 000

Schedule A (Form 990 or 990-EZ) 2001

TQ4163 7377 04/22/2003 14:35 52 V01-7

The Education Resources Institute, Inc.                04-2875329
FYE: 06/30/2002

FORM 990, PART I, LINE 8
============================

THE SALE OF FIXED ASSETS                                    155,620

Statement 1A

The Education Resources Institute, Inc.                    04-2875329

```
FORM 990, PART I - OTHER INCREASES IN FUND BALANCES
====================================================
```

| DESCRIPTION | AMOUNT |
| --- | --- |
| INVESTMENTS IN SUBSIDIARIES | 609,362. |
| PRIOR YEAR ADJUSTMENT | 207,784. |
|                           TOTAL | 817,146. |

THE EDUCATION RESOURCES INSTITUTE, INC

04-2875329

FORM 990, PART II - GRANTS AND ALLOCATIONS PAID DURING THE YEAR

| RECIPIENT NAME AND ADDRESS | RELATIONSHIP TO SUBSTANTIAL CONTRIBUTOR AND FOUNDATION STATUS OF RECIPIENT | PURPOSE OF GRANT OR CONTRIBUTION | AMOUNT |
|---|---|---|---|
| GRANTS PAID | | | |
| MISC GRANTS | | | 17,178 |
| GREATER MILWAUKEE FOUNDATION 1020 NORTH BROADWAY MILWAUKEE, WI 53202 | | TO ESTABLISH COLLEGE INFORMATION/ACCESS CENTERS THAT PROVIDE FREE ADVISING SERVICES TO INNER-CITY YOUTH | 75,000 |
| JAPANESE COMMUNITY YOUTH COUNCIL 1596 POST STREET SAN FRANCISCO, CA 94109-6511 | | TO ESTABLISH COLLEGE INFORMATION/ACCESS CENTERS THAT PROVIDE FREE ADVISING SERVICES TO INNER-CITY YOUTH | 75,000 |
| | | TOTAL CONTRIBUTIONS PAID | 167,178 |

STATEMENT 2

TQ4163   7377   05/12/2003   06 26 30   V01-7

The Education Resources Institute, Inc.          04-2875329
FYE: 06/30/2002


FORM 990, PART II, LINE 42 & PART IV, LINE 57
====================================================

FURNITURE & FIXTURES                    12,100
MACHINERY & EQUIPMENT                    17,930
COMPUTER REQUIPMENT                      20,685
SOFTWARE ACQUISITION                      1,927
LEASEHOLD IMPROVEMENTS                   15,587
                                    _____
                                         68,229
LESS ACCUMULATED DEPRECIATION          (46,971)
                                    _____

                                         21,258
                                    _____

DEPRECIATION EXPENSE FOR THE YEAR ENDED JUNE 30, 2002 WAS
 $18,496

STATEMENT 3A

THE EDUCATION RESOURCES INSTITUTE, INC.                                    04-2875329

FORM 990, PART II - OTHER EXPENSES
==================================

| DESCRIPTION | TOTAL | PROGRAM SERVICES | MANAGEMENT AND GENERAL |
|---|---|---|---|
| PROV. FOR LOAN LOSS RESERVE | 23102882. | 23102882. | |
| OUTSIDE CONSULTANTS | 1,449,595. | 937,465. | 512,130. |
| PROFESSIONAL FEES | 14979148. | 14681002. | 298,146. |
| BANK CHARGES | 87,181. | | 87,181. |
| MISCELLANEOUS | 504,738. | 431,178. | 73,560. |
| ADVERTISING | 15,899. | 9,699. | 6,200. |
| COLLECTION COSTS | 4,129,031. | 4,129,031. | |
| AUTOMOBILE | 9,264. | 3,767. | 5,497. |
| PLACEMENT FEES | 4,000. | 4,000. | |
| TOTALS | 44281738. | 43299024. | 982,714. |

STATEMENT  3

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART III - ORGANIZATION'S PRIMARY EXEMPT PURPOSE
==========================================================

THE ENTITY'S PURPOSE IS TO ASSIST STUDENTS IN OBTAINING AN EDUCATION
WHILE ASSISTING EDUCATIONAL INSTITUTIONS IN PROVIDING AN EDUCATION
IN AN ECONOMICAL FASHION.

The Education Resources Institute, Inc.                    04-2875329

6/30/02

FORM 990, PART IV LINE 51
============================                    BOY                    EOY

NOTES RECEIVABLE - TFSI                    3,818,864              1,100,864
NOTES RECEIVABLE - FMC                        NONE                7,305,348

STUDENT LOANS RECEIVABLE              23,550,650              25,157,293
TOTAL                                     27,369,514              33,563,505

STATEMENT 5A

THE EDUCATION RESOURCES INSTITUTE, INC.                        04-2875329

FORM 990, PART IV - INVESTMENTS - SECURITIES
=================================================

|  | ENDING |
|---|---|
| DESCRIPTION | BOOK VALUE |
| ----------- | ---------- |
|  |  |
| MARKETABLE SECURITIES |  |
| GOVERNMENT AGENCY OBLIGATIONS | 29,111,170. |
| COMMERCIAL PAPER | 9,026,754. |
| CERTIFICATES OF DEPOSIT | 2,206,396. |
| BONDS | 2,150,871. |
|  | --------------- |
| TOTALS | 42,495,191. |
|  | =============== |

STATEMENT   5

THE EDUCATION RESOURCES INSTITUTE, INC.                04-2875329

FORM 990, PART IV - OTHER LIABILITIES
========================================

| DESCRIPTION | ENDING BOOK VALUE |
|-------------|-------------------|
| LOAN LOSS RESERVE | 75,228,737. |
| DEFERRED GUARANTEE FEE INCOME | 6,704,169. |
| INVESTMENT IN SUBSIDIARY | -1,817,875. |
| ACCRUED PENSION LIABILITY | 327,635. |
| DEFERRED REVENUE | 1,158,157. |
| TOTALS | 81,600,823. |

STATEMENT   6

TQ4163 7377 05/12/2003 06:26:30 V01-7

THE EDUCATION RESOURCES INSTITUTE, INC.                          04-2875329

FORM 990, PART IV-A - OTHER REVENUE ON BOOKS BUT NOT ON RETURN
================================================================

DESCRIPTION                                              AMOUNT
-----------                                              ------

INVESTMENT IN SUBSIDIARIES                                  609,362.
                                                        ----------------
                        TOTAL                               609,362.
                                                        ================

                                                        STATEMENT   7

TQ4163 7377 05/12/2003 22:06:05 V01-7

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES
===============================================================

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
| --- | --- | --- | --- | --- |
| HOWARD JACOBSON THE EDUCATION RESOURCES INSTITUTE, INC. 330 STUART STREET BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 22,000. | NONE | NONE |
| BARBARA E. TORNOW THE EDUCATION RESOURCES INSTITUTE, INC. 330 STUART STREET BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 38,000 | NONE | NONE |
| DR. SHERRY PENNEY THE EDUCATION RESOURCES INSTITUTE, INC. 330 STUART STREET BOSTON, MA 02116 | CHAIR 7 HRS/WK | 46,000 | NONE | NONE |
| DR SYLVIA Q. SIMMONS THE EDUCATION RESOURCES INSTITUTE, INC. 330 STUART STREET BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 41,500. | NONE | NONE |
| EDWARD PIANA THE EDUCATION RESOURCES INSTITUTE, INC. 330 STUART STREET BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 17,000. | NONE | NONE |
| ANDRE BELL | DIRECTOR 7 HRS/WK | 14,000. | NONE | NONE |

                                                                    STATEMENT 8

TQ4163 7377 05/12/2003 06:26:30 V01-7

THE EDUCATION RESOURCES INSTITUTE, INC.                                      04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| THE EDUCATION RESOURCES INSTITUTE, INC. 330 STUART STREET BOSTON, MA 02116 | | | | |
| RICHARD A. WILEY, ESQ THE EDUCATION RESOURCES INSTITUTE, INC. 330 STUART STREET BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 45,000. | NONE | NONE |
| ANN S. COLES THE EDUCATION RESOURCES INSTITUTE, INC. 330 STUART STREET BOSTON, MA 02116 | *Acting President as of 10-1/01 AND* SR V.P. FOR EDU INFO SVC 37.5 HR/WK | 162,630. | 15,488. | NONE |
| THOMAS D. PARKER THE EDUCATION RESOURCES INSTITUTE, INC. 330 STUART STREET BOSTON, MA 02116 | PRESIDENT *07/01/01 - 09/30/01* 37.5 HR/WK | 152,473. | 2,905. | NONE |
| FRED WILLIAM THE EDUCATION RESOURCES INSTITUTE, INC. 330 STUART STREET BOSTON, MA 02116 | CLERK 7 HRS/WK | NONE | NONE | NONE |
| GRAND TOTALS | | 538,603. | 18,393. | NONE |

TQ4163 7377 05/12/2003 22:06:05 V01-7                          STATEMENT   9

THE EDUCATION RESOURCES INSTITUTE, INC
EIN  04-2875329
FYE  06/30/2002

FORM 990  PART VI, LINE 82B

THE BOSTON PUBLIC LIBRARY PROVIDES TERI WITH FREE SPACE FOR THE OPERATION
OF THE HIGHER EDUCATION INFORMATION CENTER WHICH PROVIDES INFORMATION TO
HIGH SCHOOL STUDENTS AND THEIR FAMILIES ABOUT FINANCIAL AID FOR POST-HIGH
SCHOOL EDUCATION AND CAREER OPPORTUNITIES   THE VALUE OF THIS SPACE IS NOT
INCLUDED AS REVENUE OR EXPENSE

THE EDUCATION RESOURCES INSTITUTE, INC.                                    04-2875329

FORM 990, PART VIII - ACCOMPLISHMENT OF EXEMPT PURPOSES
========================================================

| LINE NO. | EXPLANATION OF HOW EACH ACTIVITY FOR WHICH INCOME IS REPORTED IN COLUMN (E) OF PART VII CONTRIBUTED IMPORTANTLY TO THE ACCOMPLISHMENT OF EXEMPT PURPOSES |
| --- | --- |
| 93-94 | THE EDUCATION RESOURCES, INC. (TERI) WAS INCORPORATED IN JUNE 1985 FOR THE PURPOSES OF AIDING STUDENTS IN ATTAINING AN EDUCATION AND ASSISTING EDUCATIONAL INSTITUTIONS IN PROVIDING AN EDUCATION IN AN ECONOMICAL FASHION.  TO ACHIEVE THIS PURPOSE THE COMPANY FUNCTIONS AS A GUARANTOR OF STUDENT LOANS DISBURSED BY PARTICIPATING LENDING INSTITUTIONS. IN ADDITION, TERI'S HIGHER EDUCATION INFORMATION CENTER DIVISION RECEIVES FUNDS FROM FEDERAL, STATE AND PRIVATE GRANTS AND THROUGH MEMBERSHIP FEES FROM COLLEGES AND UNIVERSITIES. THESE REVENUES ARE USED TO PROVIDE INFORMATION TO HIGH SCHOOL STUDENTS AND THIER FAMILIES ABOUT FINANCIAL AID FOR POST-HIGH SCHOOL EDUCATION AND CAREER OPPORTUNITIES. |

STATEMENT  10

The Education Resources Institute, Inc.                    04-2875329
FYE  06/30/2002

FORM 990, SCHEDULE A, PART, LINE 2(A)
=================================================

During fiscal year 2002, TERI's Board of Directors included one member who was also a member of the
Board of Directors of American Student Assistance   A member of the Board of Directors of TERI is
also on the Board of Directors of FMER

TERI leases its office facilities from American Student Assistance under an operating lease that expires
December 31, 2003   The lease provides for real estate taxes, insurance and maintenance costs in
addition to fixed annual rentals   Payments under the lease totaled $748,929 for the year ended June 30,
2002, of which $611,886 was reimbursed to TERI by FMER

FORM 990, SCHEDULE A, PART, LINE 2(c)
=================================================

RICHARD WILEY IS A DIRECTOR OF TERI. DURING THE FISCAL
YEAR ENDED JUNE 30, 2002, TERI PAID HILL & BARLOW $114,919
FOR LEGAL SERVICES AND EXPENSES. MR WILEY IS A PARTNER
OF HILL & BARLOW

FRED WILLAM IS THE BOARD'S CLERK FOR TERI. DURING THE FISCAL
YEAR ENDED JUNE 30, 2002, TERI PAID WILLIAMS CONSULTING GROUP
$63,499 FOR CONSULTING SERVICES  AND EXPENSES. MR.WILLIAM IS
THE OWNER OF WILLIAMS CONSULTING GROUP.

STATEMENT 11

THE EDUCATION RESOURCE   INSTITUTE, INC.                                    04-2875329

SCHEDULE A, PART III - EXPLANATION FOR LINE 4
================================================

CHARITABLE ORGANIZATIONS QUALIFY FOR RECEIVING GRANTS AND SCHOLARSHIPS
FROM THE EDUCATIONAL RESOURCES INSTITUTE, INC. FOR THE FURTHERANCE
OF THEIR CHARITABLE PURPOSES.  OTHER RECIPIENTS QUALIFY BASED ON
FINANCIAL NEED AND SCHOLARSHIP.

The Education Resources Institute, Inc.                    04-2875329
FYE: 06/30/2002

FORM 990, SCHEDULE A, PART IV-A
===================================

The Education Resources Institute, Inc. changed from a
calendar year end to a June 30 year end  last year.
Consequently, Column B contains the information for the
year ended December 31, 2000 and Column A contains the
information for the stub period of January 1, 2001
to June 30, 2001.

STATEMENT 12

Form **8868**

(December 2000)

Department of the Treasury
Internal Revenue Service

# Application for Extension of Time To File an Exempt Organization Return

OMB No 1545-1709

▶ File a separate application for each return

- If you are filing for an **Automatic 3-Month Extension**, complete only Part I and check this box    ▶ ☒
- If you are filing for an **Additional (not automatic) 3-Month Extension**, complete only Part II (on page 2 of this form)

**Note**  Do not complete Part II unless you have already been granted an automatic 3-month extension on a previously filed Form 8868.

| Part I | Automatic 3-Month Extension of Time — Only submit original (no copies needed) |
|---|---|

**Note**  Form 990-T corporations requesting an automatic 6-month extension — check this box and complete Part I only    ▶ ☐

All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns
Partnerships, REMICs and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041

| Type or print | Name of Exempt Organization | Employer identification number |
|---|---|---|
| | THE EDUCATION RESOURCES INSTITUTE, INC | 04-2875329 |
| File by the due date for filing your return  See instructions | Number, street, and room or suite no  If a P O  box, see instructions | |
| | 330 STUART STREET | |
| | City  town or post office, state  and ZIP code  For a foreign address  see instructions | |
| | BOSTON, MA  02116 | |

Check type of return to be filed (file a separate application for each return)

☒ Form 990          ☐ Form 990-T (corporation)                         ☐ Form 4720
☐ Form 990-BL       ☐ Form 990-T (sec  401(a) or 408(a) trust)         ☐ Form 5227
☐ Form 990-EZ       ☐ Form 990-T (trust other than above)              ☐ Form 6069
☐ Form 990-PF       ☐ Form 1041-A                                      ☐ Form 8870

- If the organization does **not** have an office or place of business in the United States, check this box    ▶ ☐
- If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _____-____  If this is for the whole group, check this box ▶ ☐  If it is for part of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension will cover

1  I request an automatic 3-month (6-month, for 990-T corporation) extension of time until ___**February 17**___, 20 **03**, to file the exempt organization return for the organization named above  The extension is for the organization's return for
  ▶ ☐  calendar year 20 ____  or
  ▶ ☒  tax year beginning ____**July 1**____, 20 **01**, and ending ____**June 30**____, 20 **02**

2  If this tax year is for less than 12 months, check reason    ☐ Initial return    ☐ Final return    ☐ Change in accounting period

3a  If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits  See instructions | $ NONE |

  b  If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made  Include any prior year overpayment allowed as a credit | $ NONE |

  c  **Balance Due**  Subtract line 3b from line 3a  Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System)  See instructions | $ 0 00 |

## Signature and Verification

Under penalties of perjury  I declare that I have examined this form  including accompanying schedules and statements  and to the best of my knowledge and belief  it is true, correct  and complete  and that I am authorized to prepare this form

Signature ▶ _[signature]_          Title ▶ CPA          Date ▶ 11/01/2002

For Paperwork Reduction Act Notice, see Instruction                    Form **8868** (12-2000)

ISA
STF FED9056F 1

Form 8868 (12-2000)                                                                                         Page 2

- If you are filing for an Additional (not automatic) 3-Month Extension, complete only Part II and check this box ▶ ☒
Note *Only complete Part II if you have already been granted an automatic 3-month extension on a previously filed Form 8868*
- If you are filing for an Automatic 3-Month Extension, complete only Part I (on page 1)

| Part II | Additional (not automatic) 3-Month Extension of Time — Must File Original and One Copy. |
|---|---|

| Type or print | Name of Exempt Organization THE EDUCATION RESOURCES INSTITUTE, INC | | Employer identification number 04-2875329 |
|---|---|---|---|
| File by the extended due date for filing the return See instructions | Number, street, and room or suite no If a PO box, see instructions 330 STUART STREET | | For IRS use only |
| | City, town or post office state and ZIP code For a foreign address, see instructions BOSTON, MA 02116 | | |

Check type of return to be filed (File a separate application for each return)

☒ Form 990      ☐ Form 990-EZ      ☐ Form 990-T (sec 401(a) or 408(a) trust)      ☐ Form 1041-A      ☐ Form 5227      ☐ Form 8870
☐ Form 990-BL   ☐ Form 990-PF      ☐ Form 990-T (trust other than above)         ☐ Form 4720      ☐ Form 6069

**STOP** Do not complete Part II if you were not already granted an automatic 3-month extension on a previously filed Form 8868

- If the organization does **not** have an office or place of business in the United States, check this box ▶ ☐
- If this is for a **Group Return**, enter the organization's four digit Group Exemption Number (GEN) _____ If this is for the **whole** group, check this box ▶ ☐ If it is for **part** of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension is for

4  I request an additional 3-month extension of time until _____ May 15 _____, 20 03
5  For calendar year _____, or other tax year beginning _____ July 1 _____, 20 01 and ending _____ June 30 _____, 20 02
6  If this tax year is for less than 12 months, check reason    ☐ Initial return    ☐ Final return    ☐ Change in accounting period
7  State in detail why you need the extension  Additional time is needed to file a complete and accurate return
   _____

8a If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any
   nonrefundable credits See instructions                                                               $   None
 b If this application is for Form 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated
   tax payments made Include any prior year overpayment allowed as a credit and any amount paid
   previously with Form 8868                                                                            $   None
 c Balance Due Subtract line 8b from line 8a Include your payment with this form, or, if required, deposit
   with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System) See
   instructions                                                                                         $   0 00

**Signature and Verification**

Under penalties of perjury I declare that I have examined this form including accompanying schedules and statements and to the best of my knowledge and belief it is true correct and complete and that I am authorized to prepare this form

Signature ▶ *[signature]*                    Title ▶ CPA                    Date ▶ 02/03/2003

**Notice to Applicant — To Be Completed by the IRS**

☐  We have approved this application Please attach this form to the organization's return
☐  We have not approved this application However, we have granted a 10-day grace period from the later of the date shown below or the due date of the
   organization's return (including any prior extensions) This grace period is considered to be a valid extension of time for elections otherwise required to be
   made on a timely return Please attach this form to the organization's return
☐  We have not approved this application After considering the reasons stated in item 7 we cannot grant your request for an extension of time to file We are
   not granting a 10-day grace period
☐  We cannot consider this application because it was filed after the due date of the return for which an extension was requested
☐  Other _____

                                          By _____
Director _____                              Date _____

**Alternate Mailing Address** — Enter the address if you want the copy of this application for an additional 3-month extension returned to an address different than the one entered above

| Type or print | Name PricewaterhouseCoopers LLP                    Atten  Jocelyn Bishop |
|---|---|
| | Number and street (include suite, room, or apt. no ) Or a PO box number One International Place |
| | City or town, province or state, and country (including postal or ZIP code) Boston, MA 02110          Re THE EDUCATION RESOURCES INSTITUTE, INC |

Form **8868** (12 2000)

STF FED9056F 2

See a Social Security Number? Say Something!
Report Privacy Problems to https://public.resource.org/privacy
Or call the IRS Identity Theft Hotline at 1-800-908-4490

Form **990**

Department of the Treasury
Internal Revenue Service

# Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)

▶ The organization may have to use a copy of this return to satisfy state reporting requirements.

OMB No. 1545-0047

**2002**

Open to Public Inspection

**A** For the 2002 calendar year, or tax year beginning ___07/01___, 2002, and ending ___06/30/2003___

**B** Check if applicable
- [ ] Address change
- [ ] Name change
- [ ] Initial return
- [ ] Final return
- [ ] Amended return
- [ ] Application pending

Please use IRS label or print or type. See Specific Instructions.

**C** Name of organization

THE EDUCATION RESOURCES INSTITUTE, INC.

Number and street (or P.O box if mail is not delivered to street address) | Room/suite

31 SAINT JAMES AVENUE

City or town, state or country, and ZIP + 4

BOSTON, MA 02116

**D** Employer identification number

04-2875329

**E** Telephone number

(617) 556-0579

**F** Accounting method: [ ] Cash [X] Accrual [ ] Other (specify) ▶

● **Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).**

**H** and **I** are not applicable to section 527 organizations.

**H(a)** Is this a group return for affiliates? [ ] Yes [X] No

**G** Web site: ▶ WWW.TERI.ORG

**H(b)** If "Yes," enter number of affiliates ▶ N/A

**J** Organization type (check only one) ▶ [X] 501(c) ( 3 ) ◀ (insert no) [ ] 4947(a)(1) or [ ] 527

**H(c)** Are all affiliates included? N/A [ ] Yes [ ] No (If "No," attach a list. See instructions.)

**K** Check here ▶ [ ] if the organization's gross receipts are normally not more than $25,000. The organization need not file a return with the IRS; but if the organization received a Form 990 Package in the mail, it should file a return without financial data Some states require a complete return.

**H(d)** Is this a separate return filed by an organization covered by a group ruling? [ ] Yes [X] No

**I** Enter 4-digit GEN ▶

**M** Check ▶ [X] if the organization is not required to attach Sch B (Form 990, 990-EZ, or 990-PF)

**L** Gross receipts Add lines 6b, 8b, 9b, and 10b to line 12 ▶ 89,006,143.

## Part I  Revenue, Expenses, and Changes in Net Assets or Fund Balances (See page 17 of the instructions.)

| | | | | |
|---|---|---|---|---:|
| **1** | Contributions, gifts, grants, and similar amounts received. | | | |
| **a** | Direct public support | 1a | | |
| **b** | Indirect public support | 1b | | |
| **c** | Government contributions (grants) | 1c | | |
| **d** | Total (add lines 1a through 1c) (cash $ _____ noncash $ _____) | | 1d | |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | | 2 | 86,374,504. |
| **3** | Membership dues and assessments | | 3 | 120,032. |
| **4** | Interest on savings and temporary cash investments | | 4 | 485,925. |
| **5** | Dividends and interest from securities | | 5 | 2,025,682. |
| **6 a** | Gross rents | 6a | | |
| **b** | Less. rental expenses | 6b | | |
| **c** | Net rental income or (loss) (subtract line 6b from line 6a) | | 6c | |
| **7** | Other investment income (describe ▶ _____) | | 7 | |
| **8 a** | Gross amount from sales of assets other than inventory | (A) Securities / 8a | (B) Other | |
| **b** | Less cost or other basis and sales expenses | 8b | | |
| **c** | Gain or (loss) (attach schedule) | 8c | | |
| **d** | Net gain or (loss) (combine line 8c, columns (A) and (B)) | | 8d | |
| **9** | Special events and activities (attach schedule) | | | |
| **a** | Gross revenue (not including $ _____ of contributions reported on line 1a) | 9a | | |
| **b** | Less. direct expenses other than fundraising expenses | 9b | | |
| **c** | Net income or (loss) from special events (subtract line 9b from line 9a) | | 9c | |
| **10 a** | Gross sales of inventory, less returns and allowances | 10a | | |
| **b** | Less. cost of goods sold | 10b | | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | | 10c | |
| **11** | Other revenue (from Part VII, line 103) | | 11 | |
| **12** | Total revenue (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11) | | 12 | 89,006,143. |
| **13** | Program services (from line 44, column (B)) | | 13 | 72,501,842. |
| **14** | Management and general (from line 44, column (C)) | | 14 | 2,153,784. |
| **15** | Fundraising (from line 44, column (D)) | | 15 | NONE |
| **16** | Payments to affiliates (attach schedule) | | 16 | |
| **17** | Total expenses (add lines 16 and 44, column (A)) | | 17 | 74,655,626. |
| **18** | Excess or (deficit) for the year (subtract line 17 from line 12) | | 18 | 14,350,517. |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | | 19 | 35,146,596. |
| **20** | Other changes in net assets or fund balances (attach explanation) STMT 1 | | 20 | 241,628. |
| **21** | Net assets or fund balances at end of year (combine lines 18, 19, and 20) | | 21 | 49,738,741. |

RECEIVED
MAY 3 4 2004
OGDEN, UT
IRS:OSC

SCANNED JUN 2 0 '04

For Paperwork Reduction Act Notice, see the separate instructions.

Form **990** (2002)

JSA
2E1010 1 000

10 8

Form 990 (2002)                                                                                04-2875329                    Page **2**

**Part II** | **Statement of Functional Expenses** | All organizations must complete column (A). Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others (See page 21 of the instructions).

| Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I. | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22 | Grants and allocations (attach schedule) | 22 | | | | |
| | (cash $ _____ noncash $ _____ ) | | | | | |
| 23 | Specific assistance to individuals (attach schedule) | 23 | | | | |
| 24 | Benefits paid to or for members (attach schedule) | 24 | | | | |
| 25 | Compensation of officers, directors, etc. | 25 | 335,257. | | 335,257. | |
| 26 | Other salaries and wages | 26 | 1,403,152. | 1,403,152. | | |
| 27 | Pension plan contributions | 27 | 280,948. | 257,973. | 22,975. | |
| 28 | Other employee benefits | 28 | 148,507. | 144,242. | 4,265. | |
| 29 | Payroll taxes | 29 | 115,628. | 104,419. | 11,209. | |
| 30 | Professional fundraising fees | 30 | | | | |
| 31 | Accounting fees | 31 | 138,800. | | 138,800. | |
| 32 | Legal fees | 32 | 767,927. | 500,264. | 267,663. | |
| 33 | Supplies | 33 | 55,706. | 49,770. | 5,936. | |
| 34 | Telephone | 34 | 65,243. | 64,553. | 690. | |
| 35 | Postage and shipping | 35 | 28,947. | 24,872. | 4,075. | |
| 36 | Occupancy | 36 | 271,025. | 203,811. | 67,214. | |
| 37 | Equipment rental and maintenance | 37 | 42,060. | 38,678. | 3,382. | |
| 38 | Printing and publications | 38 | 65,367. | 58,522. | 6,845. | |
| 39 | Travel | 39 | 110,785. | 93,270. | 17,515. | |
| 40 | Conferences, conventions, and meetings | 40 | 18,279. | 17,850. | 429. | |
| 41 | Interest . . . . STMT .2A | 41 | | | | |
| 42 | Depreciation, depletion, etc. (attach schedule) | 42 | 17,738. | 16,691. | 1,047. | |
| 43 | Other expenses not covered above (itemize) **STMT 2** | 43a | 70,790,257. | 69,523,775. | 1,266,482. | |
| b | _____ | 43b | | | | |
| c | _____ | 43c | | | | |
| d | _____ | 43d | | | | |
| e | _____ | 43e | | | | |
| 44 | Total functional expenses (add lines 22 through 43) Organizations completing columns (B)-(D), carry these totals to lines 13-15 | 44 | 74,655,626. | 72,501,842. | 2,153,784. | NONE |

**Joint Costs.** Check ▶ ☐ if you are following SOP 98-2.

Are any joint costs from a combined educational campaign and fundraising solicitation reported in (B) Program services? . . . . ▶ ☐ Yes ☒ No

If "Yes," enter (I) the aggregate amount of these joint costs $ _____ ; (ii) the amount allocated to Program services $ _____ ;

(iii) the amount allocated to Management and general $ _____ ; and (iv) the amount allocated to Fundraising $ _____

**Part III** | **Statement of Program Service Accomplishments** (See page 24 of the instructions.)

What is the organization's primary exempt purpose? ▶ __STMT 3__

| | Program Service Expenses (Required for 501(c)(3) and (4) orgs., and 4947(a)(1) trusts; but optional for others.) |
|---|---|
| All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.) | |
| **a** THE ENTITY ACHIEVES ITS EXEMPT PURPOSE BY FUNCTIONING AS A GUARANTOR OF STUDENT LOANS AND GRANTS _____ | |
| _____ (Grants and allocations $ _____ ) | 72,501,842. |
| **b** _____ | |
| _____ (Grants and allocations $ _____ ) | |
| **c** _____ | |
| _____ (Grants and allocations $ _____ ) | |
| **d** _____ | |
| _____ (Grants and allocations $ _____ ) | |
| **e** Other program services (attach schedule) (Grants and allocations $ _____ ) | |
| **f** Total of Program Service Expenses (should equal line 44, column (B), Program services) . . . . . . . . . . ▶ | 72,501,842. |

JSA
2E1020 1 000

Form 990 (2002)

TQ4163 7377 05/13/2004 12:55:21 V02-8.1

94-2875329

Form 990 (2002)

**Page 3**

## Part IV  Balance Sheets (See page 24 of the instructions.)

Note:  *Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.*

| | | | | (A)<br>Beginning of year | | (B)<br>End of year |
|---|---|---|---|---:|---|---:|
| **Assets** | 45 | Cash - non-interest-bearing . . . . . . . . . . . . . . . | | 15,150,761. | 45 | 15,365,076. |
| | 46 | Savings and temporary cash investments . . . . . . . . . . . . . . . . . . . | | 11,701,085. | 46 | NONE |
| | 47a | Accounts receivable . . . . . . . . . . . . . | 47a | 33,005,514. | | |
| | b | Less: allowance for doubtful accounts . . . . . | 47b | 16,521,110. | 47c | 33,005,514. |
| | 48a | Pledges receivable . . . . . . . . . . . . . . | 48a | | | |
| | b | Less: allowance for doubtful accounts . . . . . | 48b | | 48c | |
| | 49 | Grants receivable . . . . . . . . . . . . . . . . . . . . . . | | | 49 | |
| | 50 | Receivables from officers, directors, trustees, and key employees (attach schedule) . . . . . . . . . . . . . . . . . . . . | | | 50 | |
| | 51a | Other notes and loans receivable (attach schedule) . . . . . . . . STMT 3A | 51a | 37,087,868. | | |
| | b | Less: allowance for doubtful accounts | 51b | | 33,563,505. | 51c | 37,087,868. |
| | 52 | Inventories for sale or use . . . . . . . . . . . . . . . | | | 52 | |
| | 53 | Prepaid expenses and deferred charges . . . . . . . . | | 84,886. | 53 | 121,968. |
| | 54 | Investments - securities (attach schedule) STMT 4 ▶ ☐ Cost ☒ FMV | | 42,495,191. | 54 | 84,504,684. |
| | 55a | Investments - land, buildings, and equipment: basis | 55a | | | |
| | b | Less: accumulated depreciation (attach schedule) . . . . . . . . . . . . . . . . . | 55b | | 55c | |
| | 56 | Investments - other (attach schedule) . . . . . . | | | 56 | |
| | 57a | Land, buildings, and equipment: basis . . . . . . | 57a | 105,978. | | |
| | b | Less: accumulated depreciation (attach schedule) . . . . . . . . STMT 2A | 57b | 64,718. | 21,258. | 57c | 41,260. |
| | 58 | Other assets (describe ▶ _____ ) | | | 58 | |
| | 59 | Total assets (add lines 45 through 58) (must equal line 74) . . . . . . . . . | | 119,537,796. | 59 | 170,126,370. |
| **Liabilities** | 60 | Accounts payable and accrued expenses . . . . . . . | | 2,790,377. | 60 | 3,408,990. |
| | 61 | Grants payable . . . . . . . . . . . . . . . . . . . | | | 61 | |
| | 62 | Deferred revenue . . . . . . . . . . . . . . . . . . . | | | 62 | |
| | 63 | Loans from officers, directors, trustees, and key employees (attach schedule) . . . . . . . . . . . . . . . | | | 63 | |
| | 64a | Tax-exempt bond liabilities (attach schedule) . . . . . . . . | | | 64a | |
| | b | Mortgages and other notes payable (attach schedule) . . . . . . . . . . . . | | | 64b | |
| | 65 | Other liabilities (describe ▶ _____ STMT 5 ) | | 81,600,823. | 65 | 116,978,639. |
| | 66 | Total liabilities (add lines 60 through 65) . . . . . . . . . . . . . . . . . . | | 84,391,200. | 66 | 120,387,629. |
| **Net Assets or Fund Balances** | | Organizations that follow SFAS 117, check here ▶ ☒ and complete lines 67 through 69 and lines 73 and 74. | | | | |
| | 67 | Unrestricted . . . . . . . . . . . . . . . . . . . . . . . | | 19,820,464. | 67 | 34,445,513. |
| | 68 | Temporarily restricted . . . . . . . . . . . . . . . . . . . | | 13,326,132. | 68 | 13,293,228. |
| | 69 | Permanently restricted . . . . . . . . . . . . . . . . . . | | 2,000,000. | 69 | 2,000,000. |
| | | Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74 | | | | |
| | 70 | Capital stock, trust principal, or current funds . . . . . . . . . . . . . . | | | 70 | |
| | 71 | Paid-in or capital surplus, or land, building, and equipment fund . . . . | | | 71 | |
| | 72 | Retained earnings, endowment, accumulated income, or other funds . . . . | | | 72 | |
| | 73 | Total net assets or fund balances (add lines 67 through 69 or lines 70 through 72, column (A) must equal line 19; column (B) must equal line 21) . . . . . . | | 35,146,596. | 73 | 49,738,741. |
| | 74 | Total liabilities and net assets / fund balances (add lines 66 and 73) . . . . | | 119,537,796. | 74 | 170,126,370. |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments

JSA
2E1030 1 000

TQ4163 7377  05/06/2004  09:48:34  V02-8.1

Form 990 (2002)    04-2875329    Page **4**

| **Part IV-A** Reconciliation of Revenue per Audited Financial Statements with Revenue per Return (See page 26 of the instructions.) | | | **Part IV-B** Reconciliation of Expenses per Audited Financial Statements with Expenses per Return | | |
|---|---|---|---|---|---|
| **a** Total revenue, gains, and other support per audited financial statements ▶ | **a** | 89,247,771. | **a** Total expenses and losses per audited financial statements ▶ | **a** | 74,655,626. |
| **b** Amounts included on line **a** but not on line 12, Form 990: | | | **b** Amounts included on line **a** but not on line 17, Form 990: | | |
| (1) Net unrealized gains on investments $ _____ | | | (1) Donated services and use of facilities $ _____ | | |
| (2) Donated services and use of facilities $ _____ | | | (2) Prior year adjustments reported on line 20, Form 990 $ _____ | | |
| (3) Recoveries of prior year grants $ _____ | | | (3) Losses reported on line 20, Form 990 $ _____ | | |
| (4) Other (specify) | | | (4) Other (specify). | | |
| _____ STMT 6 _____ $ 241,628. | | | _____ $ _____ | | |
| Add amounts on lines (1) through (4) ▶ | **b** | 241,628. | Add amounts on lines (1) through (4) ▶ | **b** | |
| **c** Line **a** minus line **b** . . . . . . . ▶ | **c** | 89,006,143. | **c** Line **a** minus line **b** . . . . . . . ▶ | **c** | 74,655,626. |
| **d** Amounts included on line 12, Form 990 but not on line **a**: | | | **d** Amounts included on line 17, Form 990 but not on line **a**: | | |
| (1) Investment expenses not included on line 6b, Form 990 $ _____ | | | (1) Investment expenses not included on line 6b, Form 990 $ _____ | | |
| (2) Other (specify) | | | (2) Other (specify) | | |
| _____ $ _____ | | | _____ $ _____ | | |
| Add amounts on lines (1) and (2) ▶ | **d** | | Add amounts on lines (1) and (2) ▶ | **d** | |
| **e** Total revenue per line 12, Form 990 (line **c** plus line **d**) . . . . . . . . . ▶ | **e** | 89,006,143. | **e** Total expenses per line 17, Form 990 (line **c** plus line **d**) . . . . . . . . . ▶ | **e** | 74,655,626. |

**Part V**   List of Officers, Directors, Trustees, and Key Employees (List each one even if not compensated; see page 26 of the instructions.)

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation | (E) Expense account and other allowances |
|---|---|---|---|---|
| SEE STATEMENT 7 - 9 | | 335,257. | 25,878. | NONE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**75**   Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your organization and all related organizations, of which more than $10,000 was provided by the related organizations?   ▶   ☐ Yes   ☒ No
If "Yes," attach schedule - see page 26 of the instructions.

Form **990** (2002)

JSA
2E1040 1 000
TQ4163 7377  05/13/2004  12:55:21  V02-8.1

| **Part VI** | **Other Information** (See page 27 of the instructions ) | | | **Yes** | **No** |
|---|---|---|---|---|---|
| 76 | Did the organization engage in any activity not previously reported to the IRS? If "Yes," attach a detailed description of each activity | 76 | | | X |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? . . . . . . . . . . . . . . | 77 | | | X |
| | If "Yes," attach a conformed copy of the changes. | | | | |
| 78 a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . . . . . . | 78a | | | X |
| b | If "Yes," has it filed a tax return on Form 990-T for this year? . . . . . . . . . . . . . . . . . . . . . . . . . . . | 78b | N/A | | |
| 79 | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement | 79 | | | X |
| 80 a | Is the organization related (other than by association with a statewide or nationwide organization) through common | | | | |
| | membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? . . . . . . . . . . . | 80a | | X | |
| b | If "Yes," enter the name of the organization ▶ TERI FINANCIAL SERVICES, INC. | | | | |
| | _____ and check whether it is [X] exempt or ☐ nonexempt. | | | | |
| 81 a | Enter direct or indirect political expenditures See line 81 instructions . . . . . . . . . . | 81a | | NONE | |
| b | Did the organization file Form 1120-POL for this year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 81b | | | X |
| 82 a | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge | | | | |
| | or at substantially less than fair rental value? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 82a | | X | |
| b | If "Yes," you may indicate the value of these items here. Do not include this amount | | | | |
| | as revenue in Part I or as an expense in Part III. (See instructions in Part III ) . . . . . | 82b | *Stmt 9A* | | |
| 83 a | Did the organization comply with the public inspection requirements for returns and exemption applications? . . . . . . . . | 83a | | X | |
| b | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? . . . . . . . . . . . | 83b | | X | |
| 84 a | Did the organization solicit any contributions or gifts that were not tax deductible? . . . . . . . . . . . . . . . . . . | 84a | N/A | | |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions | | | | |
| | or gifts were not tax deductible? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 84b | N/A | | |
| 85 | *501(c)(4), (5), or (6) organizations.* a Were substantially all dues nondeductible by members? . . . . . . . . . . . . . | 85a | N/A | | |
| b | Did the organization make only in-house lobbying expenditures of $2,000 or less? . . . . . . . . . . . . . . . . . . | 85b | N/A | | |
| | If "Yes" was answered to either 85a or 85b, do not complete 85c through 85h below unless the organization | | | | |
| | received a waiver for proxy tax owed for the prior year. | | | | |
| c | Dues, assessments, and similar amounts from members . . . . . . . . . . . . | 85c | N/A | | |
| d | Section 162(e) lobbying and political expenditures . . . . . . . . . . . . . | 85d | N/A | | |
| e | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices . . . . . . | 85e | N/A | | |
| f | Taxable amount of lobbying and political expenditures (line 85d less 85e) . . . . . | 85f | N/A | | |
| g | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? . . . . . . . . . . . . . . . . . | 85g | N/A | | |
| h | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable | | | | |
| | estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year?. . . . . . . . . | 85h | N/A | | |
| 86 | *501(c)(7) orgs.* Enter a Initiation fees and capital contributions included on line 12 . . . . . . . . . | 86a | N/A | | |
| b | Gross receipts, included on line 12, for public use of club facilities . . . . . . . . . . | 86b | N/A | | |
| 87 | *501(c)(12) orgs.* Enter a Gross income from members or shareholders . . . . . . . . . . | 87a | N/A | | |
| b | Gross income from other sources  (Do not net amounts due or paid to other | | | | |
| | sources against amounts due or received from them ) . . . . . . . . . . . . | 87b | N/A | | |
| 88 | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or | | | | |
| | partnership, or an entity disregarded as separate from the organization under Regulations sections | | | | |
| | 301 7701-2 and 301.7701-3? If "Yes," complete Part IX . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 88 | | | X |
| 89 a | *501(c)(3) organizations* Enter: Amount of tax imposed on the organization during the year under: | | | | |
| | section 4911 ▶ _____NONE_____ , section 4912 ▶ _____NONE_____ ; section 4955 ▶ _____ | | | NONE | |
| b | *501(c)(3) and 501(c)(4) orgs.* Did the organization engage in any section 4958 excess benefit transaction | | | | |
| | during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach | | | | |
| | a statement explaining each transaction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 89b | | | X |
| c | Enter  Amount of tax imposed on the organization managers or disqualified persons during the year under | | | | |
| | sections 4912, 4955, and 4958 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | NONE | |
| d | Enter  Amount of tax on line 89c, above, reimbursed by the organization . . . . . . . . . . . . . . . ▶ | | | NONE | |
| 90 a | List the states with which a copy of this return is filed ▶MASSACHUSETTS | | | | |
| b | Number of employees employed in the pay period that includes March 12, 2002 (See instructions) . . . . . . . . . | 90b | 45 | | |
| 91 | The books are in care of  ▶ MICHAEL GAMBEE | Telephone no  ▶ (617) 556-0579 | | | |
| | Located at ▶ 31 ST. JAMES AVE, BOSTON MA | ZIP + 4  ▶ | 02116 | | |
| 92 | *Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041* - Check here . . . . . . . . . . . . . . ▶ ☐ | | | | |
| | and enter the amount of tax-exempt interest received or accrued during the tax year . . . . . . . . . . . . . . . ▶ | 92 | | N/A | |

Form **990** (2002)

Form 990 (2002)                                                  04-2875329                                      Page **6**

## Part VII  Analysis of Income-Producing Activities (See page 31 of the instructions.)

Note: *Enter gross amounts unless otherwise indicated.*

| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | (E) Related or exempt function income |
|---|---|---|---|---|---|
| 93 Program service revenue. | | | | | |
| a GUARANTEE FEES | | | | | 67,648,014. |
| b ORIGINATION FEES | | | | | 5,337,145. |
| c CONTRACTUAL INCOME | | | | | 3,211,167. |
| d OTHER REVENUE | | | | | 2,877. |
| e RESIDUAL INTEREST | | | | | 10,175,301. |
| f Medicare/Medicaid payments | | | | | |
| g Fees and contracts from government agencies | | | | | |
| 94 Membership dues and assessments | | | | | 120,032. |
| 95 Interest on savings and temporary cash investments | | | 14 | 485,925. | |
| 96 Dividends and interest from securities | | | 14 | 2,025,682. | |
| 97 Net rental income or (loss) from real estate | | | | | |
| a debt-financed property | | | | | |
| b not debt-financed property | | | | | |
| 98 Net rental income or (loss) from personal property | | | | | |
| 99 Other investment income | | | | | |
| 100 Gain or (loss) from sales of assets other than inventory | | | | | |
| 101 Net income or (loss) from special events | | | | | |
| 102 Gross profit or (loss) from sales of inventory | | | | | |
| 103 Other revenue. a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| 104 Subtotal (add columns (B), (D), and (E)) | | | | 2,511,607. | 86,494,536. |
| 105 Total (add line 104, columns (B), (D), and (E)) ▶ | | | | | 89,006,143. |

Note: *Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I*

## Part VIII  Relationship of Activities to the Accomplishment of Exempt Purposes (See page 32 of the instructions.)

Line No. ▼  Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes).

STMT 10

## Part IX  Information Regarding Taxable Subsidiaries and Disregarded Entities (See page 32 of the instructions.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| | % | | | |
| N/A | % | | | |
| | % | | | |
| | % | | | |

## Part X  Information Regarding Transfers Associated with Personal Benefit Contracts (See page 33 of the instructions.)

(a) Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract?  ☐ Yes  ☒ No
(b) Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract?  ☐ Yes  ☒ No

Note: *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions)*

**Please Sign Here** ▶ Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

*Michael Gambee*  Signature of officer    Date 5/14/04
Michael Gambee  Treasurer
Type or print name and title

**Paid Preparer's Use Only**
Preparer's signature  Date 5/13/04  Check if self-employed ▶  Preparer's SSN or PTIN (See Gen. Inst. W)
Firm's name (or yours if self-employed), address, and ZIP + 4  PRICEWATERHOUSECOOPERS LLP  EIN ▶ 13-4008324
ONE POST OFFICE SQUARE  Phone no 617-530-5000
BOSTON, MA  02109

JSA
2E1050 1 000
Form 990 (2002)

**SCHEDULE A** **Organization Exempt Under Section 501(c)(3)**

(Form 990 or 990-EZ)

(Except Private Foundation) and Section 501(e), 501(f), 501(k),
501(n), or Section 4947(a)(1) Nonexempt Charitable Trust

Department of the Treasury
Internal Revenue Service

**Supplementary Information - (See separate instructions.)**

▶ MUST be completed by the above organizations and attached to their Form 990 or 990-EZ

OMB No 1545-0047

**2002**

| Name of the organization | Employer Identification number |
|---|---|
| THE EDUCATION RESOURCES INSTITUTE, INC. | 04-2875329 |

**Part I** — **Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees**
(See page 1 of the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| A. IRIATE<br>THE ED. RESOURCES INST. INC.<br>31 ST. JAMES AVE., BOSTON, MA | EXECUTIVE DIRECTOR<br><br>37.5 HRS | 101,258. | 12,834. | NONE |
| M. BEATTY<br>THE ED. RESOURCES INST. INC.<br>31 ST. JAMES AVE., BOSTON, MA | MNGR-BANKRUPTCY DEPT<br><br>37.5 HRS | 86,549. | 8,146. | NONE |
| D. YAMEEN<br>THE ED. RESOURCES INST. INC.<br>31 ST. JAMES AVE., BOSTON, MA | ASSOC. DIRECTOR<br><br>37.5 HRS | 59,938. | 6,447. | NONE |
| J. KILSON-PAGE<br>THE ED. RESOURCES INST. INC.<br>31 ST. JAMES AVE., BOSTON, MA | ASSOC. DIRECTOR<br><br>37.5 HRS | 65,549. | 3,190. | NONE |
| P. CLARK<br>THE ED. RESOURCES INST. INC.<br>31 ST. JAMES AVE., BOSTON, MA | GEAR UP DIRECTOR<br><br>37.5 HRS | 61,576. | 8,766. | NONE |

Total number of other employees paid over
$50,000 .............................▶  2

**Part II** — **Compensation of the Five Highest Paid Independent Contractors for Professional Services**
(See page 2 of the instructions. List each one (whether individuals or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| FIRST MARBLEHEAD EDU. RES, INC.<br><br>31 ST. JAMES AVE., BOSTON, MA 02116 | OPERATIONAL SVCS | 19203483. |
| TERI MARKETING SVC, INC.<br><br>31 ST. JAMES AVE., BOSTON MA 02116 | OPERATIONAL SVCS | 1,330,998. |
| ZWICKER & ASSOCIATES, P.C.<br><br>3 RIVERSIDE DRIVE, N. ANDOVER, MA 01810 | COLLECTION AGENCY | 439,139. |
| VAN RU CREDIT CORPORATION<br><br>1550 N. NE HWY STE 335, PARK RIDGE, IL | COLLECTION AGENCY | 342,636. |
| AURORA CONSULTING<br><br>25 BRAINTREE HILL PK STE 407, BRAINTREE, MA 02185 | CONSULTING SERVICES | 660,000. |

Total number of others receiving over $50,000 for
professional services ................▶  9

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ.

**Schedule A (Form 990 or 990-EZ) 2002**

JSA
2E1210 1 000

TQ4163 7377 05/05/2004 07:45:30 V02-8.1

Schedule A (Form 990 or 990-EZ) 2002    Page 2

| **Part III** | **Statements About Activities** (See page 2 of the instructions.) | | Yes | No |
|---|---|---|---|---|

**1** During the year, has the organization attempted to influence national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶ $ _____ NONE (Must equal amounts on line 38, Part VI-A, or line i Part VI-B.)

Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A. Other organizations checking "Yes," must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities.

| | | | |
|---|---|---|---|
| | **1** | | X |

**2** During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? *(If the answer to any question is "Yes," attach a detailed statement explaining the transactions.)*

**a** Sale, exchange, or leasing of property? . . . . . . . . . . . . . . . . . *STMT 11* . . . .  | **2a** | X | |

**b** Lending of money or other extension of credit? . . . . . . . . . . . . . . . . . . . . . . .  | **2b** | | X |

**c** Furnishing of goods, services, or facilities? . . . . . . . . . . . . . . *STMT 11* . . . .  | **2c** | X | |

**d** Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? *FORM 990 PART V* . . .  | **2d** | X | |

**e** Transfer of any part of its income or assets? . . . . . . . . . . . . . . . . . . . . . . .  | **2e** | | X |

**3** Does the organization make grants for scholarships, fellowships, student loans, etc.? (See Note below ) . . . . . . . . . . . . .  | **3** | X | |

**4** Do you have a section 403(b) annuity plan for your employees? . . . . . . . . . . . . . . . . . . . . .  | **4** | X | |

Note: *Attach a statement to explain how the organization determines that individuals or organizations receiving grants or loans from it in furtherance of its charitable programs "qualify" to receive payments*  *STMT 12*

| **Part IV** | **Reason for Non-Private Foundation Status** (See pages 3 through 5 of the instructions.) |
|---|---|

The organization is not a private foundation because it is. (Please check only ONE applicable box.)

**5** ☐ A church, convention of churches, or association of churches. Section 170(b)(1)(A)(i).

**6** ☐ A school. Section 170(b)(1)(A)(ii). (Also complete Part V.)

**7** ☐ A hospital or a cooperative hospital service organization. Section 170(b)(1)(A)(iii).

**8** ☐ A Federal, state, or local government or governmental unit. Section 170(b)(1)(A)(v).

**9** ☐ A medical research organization operated in conjunction with a hospital. Section 170(b)(1)(A)(iii). Enter the hospital's name, city, and state ▶ _____

**10** ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit. Section 170(b)(1)(A)(iv) (Also complete the Support Schedule in Part IV-A.)

**11a** ☐ An organization that normally receives a substantial part of its support from a governmental unit or from the general public. Section 170(b)(1)(A)(vi)  (Also complete the Support Schedule in Part IV-A.)

**11b** ☐ A community trust. Section 170(b)(1)(A)(vi). (Also complete the Support Schedule in Part IV-A.)

**12** ☒ An organization that normally receives: **(1) more than 33 1/3%** of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc., functions - subject to certain exceptions, and **(2)** no more than 33 1/3% of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See section 509(a)(2) (Also complete the Support Schedule in Part IV-A.)

**13** ☐ An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in: (1) lines 5 through 12 above; or (2) section 501(c)(4), (5), or (6), if they meet the test of section 509(a)(2) (See section 509(a)(3) )

Provide the following information about the supported organizations (See page 5 of the instructions )

| (a) Name(s) of supported organization(s) | (b) Line number from above |
|---|---|
| | |
| | |
| | |

**14** ☐ An organization organized and operated to test for public safety. Section 509(a)(4) (See page 5 of the instructions )

JSA
2E1220 1 000

Schedule A (Form 990 or 990-EZ) 2002

TQ4163 7377 04/21/2004 15:54:49 V02-8.1

**Part IV-A  Support Schedule** (Complete only if you checked a box on line 10, 11, or 12.) *Use cash method of accounting.*

**Note:** *You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.*

| Calendar year (or fiscal year beginning in) ▶ | (a) 2001 | (b) 2001 *Stub Period* | (c) 2000 | (d) 1999 | (e) Total |
|---|---|---|---|---|---|
| 15 Gifts, grants, and contributions received. (Do not include unusual grants. See line 28 ) . . . . . | NONE | 1,077,684. | 1,735,704. | 1,359,690. | 4,173,078. |
| 16 Membership fees received . . . . . . . . . . . | 77,572 | 507,320 | 1,323,170. | 1,622,349. | 3,530,411. |
| 17 Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc , purpose . . . . . . | 52,561,303. | 8,718,690 | 24,154,334. | 37,598,599. | 123032926. |
| 18 Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 . . . . . | 2,997,199 | 2,159,204. | 5,421,808. | 3,819,669. | 14,397,880. |
| 19 Net income from unrelated business activities not included in line 18 . . . . . . . . . | | | | | |
| 20 Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf . . . . . | | | | | |
| 21 The value of services or facilities furnished to the organization by a governmental unit without charge Do not include the value of services or facilities generally furnished to the public without charge . . . . . | | | | | |
| 22 Other income Attach a schedule. Do not include gain or (loss) from sale of capital assets | | | | | |
| 23 Total of lines 15 through 22 . . . . . . . . . . . | 55,636,074. | 12,462,898. | 32,635,016. | 44,400,307. | 145134295. |
| 24 Line 23 minus line 17 . . . . . . . . . . . . . . | 3,074,771 | 3,744,208 | 8,480,682. | 6,801,708. | 22,101,369. |
| 25 Enter 1% of line 23 . . . . . . . . . . . . . . . | 556,361 | 124,629 | 326,350. | 444,003. | |

**26 Organizations described on lines 10 or 11:   a** Enter 2% of amount in column (e), line 24  NOT APPLICABLE . . . ▶ | 26a |

**b** Prepare a list for your records to show the name and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 1998 through 2001 exceeded the amount shown in line 26a. Do not file this list with your return. Enter the total of all these excess amounts ▶ | 26b |

**c** Total support for section 509(a)(1) test: Enter line 24, column (e) . . . . . . . . . . . . . . . . . ▶ | 26c |

**d** Add: Amounts from column (e) for lines:   18 _____   19 _____
22 _____   26b _____ . . . . . . . . . ▶ | 26d |

**e** Public support (line 26c minus line 26d total) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 26e |

**f** Public support percentage (line 26e (numerator) divided by line 26c (denominator)) . . . . . . . . . . . . . . . ▶ | 26f | % |

**27 Organizations described on line 12: a** For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list for your records to show the name of, and total amounts received in each year from, each "disqualified person." Do not file this list with your return. Enter the sum of such amounts for each year:

(2001) _____ NONE (2000) _____ NONE (1999) _____ NONE (1998) _____ NONE

**b** For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year, that was more than the larger of (1) the amount on line 25 for the year or (2) $5,000. (Include in the list organizations described in lines 5 through 11, as well as individuals.) Do not file this list with your return. After computing the difference between the amount received and the larger amount described in (1) or (2), enter the sum of these differences (the excess amounts) for each year

(2001) _____ NONE (2000) _____ NONE (1999) _____ NONE (1998) _____ NONE

**c** Add: Amounts from column (e) for lines: 15  4,173,078.  16  3,530,411.
17  123,032,926 20 _____  21 _____ . . . . . . . . . . . . ▶ | 27c | 130,736,415. |

**d** Add: Line 27a total . . _____ and line 27b total . . _____ . . . . . . . . . . . ▶ | 27d | |

**e** Public support (line 27c total minus line 27d total) . . . . . . . . . . . . . . . . . . . . . . ▶ | 27e | 130,736,415. |

**f** Total support for section 509(a)(2) test: Enter amount from line 23, column (e) . . . . . . . . . ▶ | 27f | 145,134,295 |

**g** Public support percentage (line 27e (numerator) divided by line 27f (denominator)) . . . . . . . . . . . . . . . ▶ | 27g | 90.0796 % |

**h** Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) . . . . . . . . . ▶ | 27h | 9.9204 % |

**28 Unusual Grants:** For an organization described in line 10, 11, or 12 that received any unusual grants during 1998 through 2001, prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant. Do not file this list with your return. Do not include these grants in line 15.

04-2875329

NOT APPLICABLE

| **Part V** | **Private School Questionnaire** (See page 7 of the instructions.) |
| --- | --- |
| | **(To be completed ONLY by schools that checked the box on line 6 in Part IV)** |

| | | | Yes | No |
| --- | --- | --- | --- | --- |
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? . . . . . . . . . . . . . . . . . . . | 29 | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? . . . . . . . . . . . . . . . . | 31 | | |
| | If "Yes," please describe; if "No," please explain. (If you need more space, attach a separate statement.) | | | |

------------------------------------------------------------------------
------------------------------------------------------------------------
------------------------------------------------------------------------
------------------------------------------------------------------------

| | | | Yes | No |
| --- | --- | --- | --- | --- |
| 32 | Does the organization maintain the following: | | | |
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? . . . . . . . . . . | 32a | | |
| b | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32b | | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? . . . . . . . . . . . . . . . . . . . . . . . . . | 32c | | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? . . . . . . . . . . . . | 32d | | |
| | If you answered "No" to any of the above, please explain  (If you need more space, attach a separate statement ) | | | |

------------------------------------------------------------------------
------------------------------------------------------------------------

| | | | Yes | No |
| --- | --- | --- | --- | --- |
| 33 | Does the organization discriminate by race in any way with respect to | | | |
| a | Students' rights or privileges? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33a | | |
| b | Admissions policies? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33b | | |
| c | Employment of faculty or administrative staff? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33c | | |
| d | Scholarships or other financial assistance? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33d | | |
| e | Educational policies? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33e | | |
| f | Use of facilities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33f | | |
| g | Athletic programs? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33g | | |
| h | Other extracurricular activities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33h | | |
| | If you answered "Yes" to any of the above, please explain. (If you need more space, attach a separate statement ) | | | |

------------------------------------------------------------------------
------------------------------------------------------------------------
------------------------------------------------------------------------

| | | | Yes | No |
| --- | --- | --- | --- | --- |
| 34a | Does the organization receive any financial aid or assistance from a governmental agency? . . . . . . . . . . . . | 34a | | |
| b | Has the organization's right to such aid ever been revoked or suspended? . . . . . . . . . . . . . . . . . . | 34b | | |
| | If you answered "Yes" to either 34a or b, please explain using an attached statement. | | | |
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4 01 through 4 05 of Rev  Proc  75-50, 1975-2 C B  587, covering racial nondiscrimination? If "No," attach an explanation . . . . . . | 35 | | |

JSA
2E1230 1 000

TO4163 7377 02/17/2004  14:42:30 V02-8 1

Schedule A (Form 990 or 990-EZ) 2002                                    04-2875329                                    Page **5**

**Part VI-A** **Lobbying Expenditures by Electing Public Charities** (See page 9 of the instructions.)
(To be completed **ONLY** by an eligible organization that filed Form 5768) NOT APPLICABLE

Check ▶ | **a** | | if the organization belongs to an affiliated group
Check ▶ | **b** | | if you checked "a" and "limited control" provisions apply.

| Limits on Lobbying Expenditures<br><br>(The term "expenditures" means amounts paid or incurred.) | | (a)<br>Affiliated group<br>totals | (b)<br>To be completed<br>for ALL electing<br>organizations |
|---|---|---|---|
| 36 Total lobbying expenditures to influence public opinion (grassroots lobbying) . . . | 36 | | |
| 37 Total lobbying expenditures to influence a legislative body (direct lobbying) . . . | 37 | | |
| 38 Total lobbying expenditures (add lines 36 and 37) . . . . . . . . . . . . . . . . | 38 | | |
| 39 Other exempt purpose expenditures . . . . . . . . . . . . . . . . . . . | 39 | | |
| 40 Total exempt purpose expenditures (add lines 38 and 39) . . . . . . . . . . | 40 | | |
| 41 Lobbying nontaxable amount Enter the amount from the following table - | | | |
| **If the amount on line 40 is -**     **The lobbying nontaxable amount is -** | | | |
| Not over $500,000 . . . . . . . . . . . . . . 20% of the amount on line 40 | | | |
| Over $500,000 but not over $1,000,000 . . . $100,000 plus 15% of the excess over $500,000 | | | |
| Over $1,000,000 but not over $1,500,000 . . $175,000 plus 10% of the excess over $1,000,000 | 41 | | |
| Over $1,500,000 but not over $17,000,000 . . $225,000 plus 5% of the excess over $1,500,000 | | | |
| Over $17,000,000 . . . . . . . . . . . . . . $1,000,000 | | | |
| 42 Grassroots nontaxable amount (enter 25% of line 41) . . . . . . . . . . . | 42 | | |
| 43 Subtract line 42 from line 36. Enter -0- if line 42 is more than line 36 . . . | 43 | | |
| 44 Subtract line 41 from line 38. Enter -0- if line 41 is more than line 38 . . . | 44 | | |
| **Caution:** *If there is an amount on either line 43 or line 44, you must file Form 4720.* | | | |

**4-Year Averaging Period Under Section 501(h)**
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below
See the instructions for lines 45 through 50 on page 11 of the instructions )

| Calendar year (or fiscal<br>year beginning in) ▶ | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|
| | (a)<br>2002 | (b)<br>2001 | (c)<br>2000 | (d)<br>1999 | (e)<br>Total |
| Lobbying nontaxable<br>45 amount . . . . . . . . | | | | | |
| Lobbying ceiling amount<br>46 (150% of line 45(e)) | | | | | |
| 47 Total lobbying expenditures | | | | | |
| Grassroots nontaxable<br>48 amount . . . . . . . . | | | | | |
| Grassroots ceiling amount<br>49 (150% of line 48(e)) | | | | | |
| Grassroots lobbying<br>50 expenditures . . . . . . | | | | | |

**Part VI-B** **Lobbying Activity by Nonelecting Public Charities**
(For reporting only by organizations that did not complete Part VI-A) (See page 11 of the instructions.)

| During the year, did the organization attempt to influence national, state or local legislation, including any<br>attempt to influence public opinion on a legislative matter or referendum, through the use of: | Yes | No | Amount |
|---|---|---|---|
| a Volunteers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| b Paid staff or management (Include compensation in expenses reported on lines c through h.) . . . | | X | |
| c Media advertisements . . . . . . . . . . . . . . . . . . . . . . . . | | X | NONE |
| d Mailings to members, legislators, or the public . . . . . . . . . . . . . . | | X | NONE |
| e Publications, or published or broadcast statements . . . . . . . . . . . . | | X | NONE |
| f Grants to other organizations for lobbying purposes . . . . . . . . . . . | | X | NONE |
| g Direct contact with legislators, their staffs, government officials, or a legislative body . . . . . . | | X | NONE |
| h Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means . . . . . . | | X | NONE |
| i Total lobbying expenditures (Add lines c through h.) . . . . . . . . . . . . | | | NONE |
| If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities. | | | |

JSA
2E1240 1 000                                                                    Schedule A (Form 990 or 990-EZ) 2002

**Part VII**    **Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations** (See page 12 of the instructions.)

51    Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
|---|---|---|---|---|
| a | Transfers from the reporting organization to a noncharitable exempt organization of: | | | |
| (i) | Cash | 51a(i) | | X |
| (ii) | Other assets | a(ii) | | X |
| b | Other transactions: | | | |
| (i) | Sales or exchanges of assets with a noncharitable exempt organization | b(i) | | X |
| (ii) | Purchases of assets from a noncharitable exempt organization | b(ii) | | X |
| (iii) | Rental of facilities, equipment, or other assets | b(iii) | | X |
| (iv) | Reimbursement arrangements | b(iv) | | X |
| (v) | Loans or loan guarantees | b(v) | | X |
| (vi) | Performance of services or membership or fundraising solicitations | b(vi) | | X |
| c | Sharing of facilities, equipment, mailing lists, other assets, or paid employees | c | | X |

d    If the answer to any of the above is "Yes," complete the following schedule  Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received.

| (a) Line no | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

52a    Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? ▶ ☐ Yes  ☒ No

b    If "Yes," complete the following schedule.

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

JSA
2E1250 1 000

The Education Resources Institute, Inc.                        04-2875329


FORM 990, PART I - OTHER INCREASES IN FUND BALANCES
===================================================

| DESCRIPTION | AMOUNT |
| --- | --- |
| INVESTMENTS IN SUBSIDIARIES | 241,628. |
| TOTAL | 241,628. |

TO4163 7377 02/17/2004 14:42:30 V02-8.1

**THE EDUCATION RESOURCES INSTITUTE, INC.**
**EIN: 04-2875329**
**FYE: 06/30/2003**


FORM 990, PART II, LINE 42 & PART IV, LINE 57
=================================================

| | |
|---|---:|
| FURNITURE & FIXTURES | 19,953 |
| MACHINERY & EQUIPMENT | 20,964 |
| COMPUTER REQUIPMENT | 40,018 |
| SOFTWARE ACQUISITION | 9,456 |
| LEASEHOLD IMPROVEMENTS | 15,587 |
| | 105,978 |
| LESS ACCUMULATED DEPRECIATION | (64,718) |
| | 41,260 |

DEPRECIATION EXPENSE FOR THE YEAR ENDED JUNE 30, 2003 WAS
$17,738

STATEMENT 2A

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART II - OTHER EXPENSES

| DESCRIPTION | TOTAL | PROGRAM SERVICES | MANAGEMENT AND GENERAL |
|-------------|-------|------------------|------------------------|
| PROV. FOR LOAN LOSS RESERVE | 43736775. | 43736775. | NONE |
| OUTSIDE CONSULTANTS | 1,636,487. | 814,310. | 822,177. |
| PROFESSIONAL FEES | 19499663. | 19210533. | 289,130. |
| BANK CHARGES | 108,963. | 369. | 108,594. |
| MISCELLANEOUS | 1,564,281. | 1,526,562. | 37,719. |
| ADVERTISING | 9,255. | 5,725. | 3,530. |
| COLLECTION COSTS | 4,229,501. | 4,229,501. | NONE |
| AUTOMOBILE | 5,332. | NONE | 5,332. |
| TOTALS | 70790257. | 69523775. | 1,266,482. |

STATEMENT    2

TQ4163 7377 05/13/2004 12:55:21 V02-8.1

THE EDUCATION RESOURCES INSTITUTE, INC.                            04-2875329

FORM 990, PART III - ORGANIZATION'S PRIMARY EXEMPT PURPOSE
==============================================================

THE ENTITY'S PURPOSE IS TO ASSIST STUDENTS IN OBTAINING AN EDUCATION
WHILE ASSISTING EDUCATIONAL INSTITUTIONS IN PROVIDING AN EDUCATION
IN AN ECONOMICAL FASHION.

STATEMENT   3

TO4163 7377 02/17/2004 14:42:30 V02-8 1

**THE EDUCATION RESOURCES INSTITUTE, INC.**
**EIN: 04-2875329**
**FYE: 06/30/2003**

FORM 990, PART IV LINE 51
============================

| | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
|---|---|---|
| NOTES RECEIVABLE - TFSI | 1,100,864 | 1,100,864 |
| NOTES RECEIVABLE - FMC | 7,305,348 | 6,674,019 |
| STUDENT LOANS RECEIVABLE | 25,157,293 | 29,312,985 |
| TOTAL | 33,563,505 | 37,087,868 |

STATEMENT 3A

THE EDUCATION RESOURCES INSTITUTE, INC.                                04-2875329

FORM 990, PART IV - INVESTMENTS - SECURITIES
================================================

| DESCRIPTION | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
| --- | --- | --- |
| GOVERNMENT AGENCY OBLIGATIONS | 29,111,170. | 73,361,878. |
| COMMERCIAL PAPER | 9,026,754. | 1,933,364. |
| CERTIFICATES OF DEPOSIT | 2,206,396. | 7,513,845. |
| BONDS | 2,150,871. | 1,695,597. |
| TOTALS | 42,495,191. | 84,504,684. |

TO4163 7377 02/17/2004 14:42:30 V02-8 1

THE EDUCATION RESOURCES INSTITUTE, INC.                                    04-2875329

FORM 990, PART IV - OTHER LIABILITIES
========================================

| DESCRIPTION | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
|-------------|----------------------|-------------------|
| LOAN LOSS RESERVE | 75,228,737. | 107,942,083. |
| DEFERRED GUARANTEE FEE INCOME | 6,704,169. | 9,578,241. |
| INVESTMENT IN SUBSIDIARY | -1,817,875. | -2,059,503. |
| ACCRUED PENSION LIABILITY | 327,635. | 310,282. |
| DEFERRED REVENUE | 1,158,157. | 1,207,536. |
| TOTALS | 81,600,823. | 116,978,639. |

TC4163 7377 03/17/2004 14:43:30 V02-8 1

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART IV-A - OTHER REVENUE ON BOOKS BUT NOT ON RETURN
==============================================================

DESCRIPTION                                             AMOUNT
-----------                                             ------

INVESTMENT IN SUBSIDIARIES                                241,628.
                                                     ---------------
                        TOTAL                             241,628.
                                                     ===============

THE EDUCATION RESOURCES INSTITUTE, INC.

04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES
===============================================================

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
| --- | --- | --- | --- | --- |
| HOWARD JACOBSON<br>THE EDUCATION RESOURCES INSTITUTE, INC.<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | DIRECTOR<br>7 HRS/WK | 26,500. | NONE | NONE |
| BARBARA E. TORNOW<br>THE EDUCATION RESOURCES INSTITUTE, INC.<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | DIRECTOR<br>7 HRS/WK | 21,000. | NONE | NONE |
| DR. SHERRY PENNEY<br>THE EDUCATION RESOURCES INSTITUTE, INC.<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | CHAIR<br>7 HRS/WK | 38,500. | NONE | NONE |
| DR. SYLVIA Q. SIMMONS<br>THE EDUCATION RESOURCES INSTITUTE, INC.<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | DIRECTOR<br>7 HRS/WK | 32,500. | NONE | NONE |
| EDWARD PIANA<br>THE EDUCATION RESOURCES INSTITUTE, INC.<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | DIRECTOR<br>7 HRS/WK | 21,500. | NONE | NONE |
| ANDRE BELL | DIRECTOR<br>7 HRS/WK | 19,500. | NONE | NONE |

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES
================================================================

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | | | | NONE |
| RICHARD A. WILEY, ESQ THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 30,000. | NONE | NONE |
| ANN S. COLES THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | SENIOR V.P. FOR EDUCATION INFORMATION SERVICES 37.5 HRS/WK ACTING PRESIDENT 7/1/02 - 7/31/02 | 145,757. | 25,878. | |
| JANE DIXON THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | CLERK 3 HRS/WK | *NONE | NONE | NONE |
| LAWRENCE O'TOOLE THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | AS OF 8/1/02 PRESIDENT/DIRECTOR 24 HRS/WK | **NONE | NONE | NONE |
| MICHAEL GAMBEE THE EDUCATION RESOURCES INSTITUTE, INC. | TREASURER 30 HRS/WK | **NONE | NONE | NONE |

*JANE DIXON IS COMPENSATED FOR SERVICES AS
AN INDEPENDENT CONTRACTOR, NOT AS CLERK OF TERI.

**COMPENSATION TO THESE INDIVIDUALS IS PROVIDED BY
AURORA CONSULTING, WHICH TERI COMPENSATES FOR
CONSULTING SERVICES.

TQ4163 7377 05/07/2004 12:50:11 V02-8.1                    STATEMENT    8

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES
================================================================

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| 31 SAINT JAMES AVENUE BOSTON, MA 02116 | | | | |
| GRAND TOTALS | | 335,257. | 25,878. | NONE |

STATEMENT  9

TQ4163 7377 05/13/2004 12:55:21 V02-8.1

THE EDUCATION RESOURCES INSTITUTE, INC.
EIN: 04-2875329
FYE: 06/30/2003


FORM 990, PART VI, LINE 82B
============================

THE BOSTON PUBLIC LIBRARY PROVIDES THE EDUCATION RESOURCES
INSTITUTE, INC. WITH FREE SPACE FOR THE OPERATION OF THE HIGHER
EDUCATION INFORMATION CENTER WHICH PROVIDES INFORMATION TO
HIGH SCHOOL STUDENTS AND THEIR FAMILIES ABOUT FINANCIAL AID
FOR POST-HIGH SCHOOL EDUCATION AND CAREER OPPORTUNITIES. THE
VALUE OF THIS SPACE IS NOT INCLUDED AS REVENUE OR EXPENSE.


**STATEMENT 9A**

THE EDUCATION RESOURCES INSTITUTE, INC.                          04-2875329

FORM 990, PART VIII - ACCOMPLISHMENT OF EXEMPT PURPOSES
=================================================================

| LINE NO. | EXPLANATION OF HOW EACH ACTIVITY FOR WHICH INCOME IS REPORTED IN COLUMN (E) OF PART VII CONTRIBUTED IMPORTANTLY TO THE ACCOMPLISHMENT OF EXEMPT PURPOSES |
| --- | --- |
| 93-94 | THE EDUCATION RESOURCES, INC. (TERI) WAS INCORPORATED IN JUNE 1985 FOR THE PURPOSES OF AIDING STUDENTS IN ATTAINING AN EDUCATION AND ASSISTING EDUCATIONAL INSTITUTIONS IN PROVIDING AN EDUCATION IN AN ECONOMICAL FASHION.  TO ACHIEVE THIS PURPOSE THE COMPANY FUNCTIONS AS A GUARANTOR OF STUDENT LOANS DISBURSED BY PARTICIPATING LENDING INSTITUTIONS. IN ADDITION, TERI'S HIGHER EDUCATION INFORMATION CENTER DIVISION RECEIVES FUNDS FROM FEDERAL, STATE AND PRIVATE GRANTS AND THROUGH MEMBERSHIP FEES FROM COLLEGES AND UNIVERSITIES. THESE REVENUES ARE USED TO PROVIDE INFORMATION TO HIGH SCHOOL STUDENTS AND THIER FAMILIES ABOUT FINANCIAL AID FOR POST-HIGH SCHOOL EDUCATION AND CAREER OPPORTUNITIES. |

TO4163 7377 02/17/2004 14:42:30 V02-8.1

THE EDUCATION RESOURCES INSTITUTE, INC.
EIN: 04-2875329
FYE: 06/30/2003


FORM 990, SCHEDULE A, PART, LINE 2(a)
=====================================

During fiscal year 2003 and 2002, TERI's Board of Directors included one member who was also a member of the Board of Directors of American Student Assistance and one member who was on the Board of Directors of FMER. FMER is a subsidiary of FMC and provides administrative services to support TERI operations. For fiscal years 2003 and 2002, TERI paid $20,534,471 and $14,191,953, respectively, to FMER for services rendered under the Master Servicing Agreement (Note 1). TERI is a 25 percent beneficial owner of the residual value of TERI guaranteed loans held in trusts created by FMC (Note 4).

TERI leased office facilities from American Student Assistance under an operating lease that expired March 31, 2003. The lease provided for real estate taxes, insurance and maintenance costs in addition to fixed annual rentals. Payments under the lease totaled $540,351 and $748,929 for the year ended June 30, 2003 and 2002, respectively, of which FMER reimbursed TERI for $430,050 and $611,886, respectively. During fiscal 2003, TERI relocated offices to 31 St. James Avenue, Boston, Massachusetts. TERI subleases office space from FMER under an operating lease that expires March 2004. For fiscal 2003, payments made to FMER under the lease total $80,141.


FORM 990, SCHEDULE A, PART, LINE 2(c)
=====================================

RICHARD WILEY IS A DIRECTOR OF TERI. DURING THE FISCAL
YEAR ENDED JUNE 30, 2003, TERI PAID HILL & BARLOW $632
FOR LEGAL SERVICES AND EXPENSES. MR.WILEY IS OF COUNSEL
AT HILL & BARLOW.


STATEMENT 11

THE EDUCATION RESOURCES INSTITUTE, INC.
EIN: 04-2875329
FYE: 06/30/2003


FORM 990, SCHEDULE A, PART III, LINE 4
=====================================================

CHARITABLE ORGANIZATIONS QUALIFY FOR RECEIVING GRANTS AND
SCHOLARSHIPS FROM THE EDUCATION RESOURCES INSTITUTE, INC. FOR
THE FURTHERANCE OF THEIR CHARITABLE PURPOSES.  OTHER RECIPIENTS
QUALIFY BASED ON FINANCIAL NEED AND SCHOLARSHIP.

STATEMENT 12

Form **8868**

(December 2000)

Department of the Treasury
Internal Revenue Service

# Application for Extension of Time To File an Exempt Organization Return

OMB No 1545-1709

▶ File a separate application for each return

- If you are filing for an **Automatic 3-Month Extension**, complete only Part I and check this box . . . . . . . . . . . . . . . . . ▶ ☒
- If you are filing for an **Additional (not automatic) 3-Month Extension**, complete only Part II (on page 2 of this form).

**Note: Do not complete Part II unless you have already been granted an automatic 3-month extension on a previously filed Form 8868.**

| Part I | Automatic 3-Month Extension of Time — Only submit original (no copies needed) |

**Note:** *Form 990-T corporations* requesting an automatic 6-month extension — check this box and complete Part I only . . . . ▶ ☐

*All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns Partnerships, REMICs and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041.*

| Type or print | Name of Exempt Organization<br>THE EDUCATION RESOURCES INSTITUTE, INC. | Employer identification number<br>04-2875329 |
|---|---|---|
| File by the due date for filing your return See instructions. | Number, street, and room or suite no  If a P.O  box, see instructions<br>330 STUART STREET | |
| | City, town or post office, state, and ZIP code  For a foreign address, see instructions<br>BOSTON, MA  02116 | |

**Check type of return to be filed** (file a separate application for each return):

| | |
|---|---|
| ☒ Form 990 | ☐ Form 990-T (corporation) |
| ☐ Form 990-BL | ☐ Form 990-T (sec. 401(a) or 408(a) trust) |
| ☐ Form 990-EZ | ☐ Form 990-T (trust other than above) |
| ☐ Form 990-PF | ☐ Form 1041-A |

| |
|---|
| ☐ Form 4720 |
| ☐ Form 5227 |
| ☐ Form 6069 |
| ☐ Form 8870 |

- If the organization does **not** have an office or place of business in the United States, check this box . . . . . . . . . . . . . . . . . ▶ ☐
- If this is for a **Group Return**, enter the organization's four digit Group Exemption Number (GEN) _____ . If this is for the **whole** group, check this box ▶ ☐ If it is for part of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension will cover

1    I request an automatic 3-month (6-month, for **990-T corporation**) extension of time until _____ February 16 _____ , 20 04 , to file the exempt organization return for the organization named above. The extension is for the organization's return for:

   ▶ ☐  calendar year 20 ____ or
   ▶ ☒  tax year beginning _____ July 1 _____ , 20 02 , and ending _____ June 30 _____ , 20 03 .

2    If this tax year is for less than 12 months, check reason:    ☐ Initial return    ☐ Final return    ☐ Change in accounting period

3a   If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $    None

 b   If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit . . . . . . . . . . . . . . . . . . . . . . . . . . . $    None

 c   **Balance Due.** Subtract line 3b from line 3a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $    0.00

## Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that I am authorized to prepare this form

Signature ▶ _____    Title ▶ CPA    Date ▶ 11/01/2003

**For Paperwork Reduction Act Notice, see Instruction**    Form **8868** (12-2000)

ISA
STF FED9056F 1

Form 8868 (12-2000)                                                                                                                    Page **2**

• If you are filing for an **Additional (not automatic) 3-Month Extension**, complete only Part II and check this box . . . . . . ▶ ☒

Note; *Only complete Part II if you have already been granted an automatic 3-month extension on a previously filed Form 8868.*

• If you are filing for an **Automatic 3-Month Extension**, complete only Part I (on page 1).

**Part II**  Additional (not automatic) 3-Month Extension of Time — Must File Original and One Copy.

| Type or print<br>File by the extended due date for filing the return  See instructions. | Name of Exempt Organization<br>THE EDUCATION RESOURCES INSTITUTE, INC. | **Employer identification number**<br>04-2875329 |
|---|---|---|
| | Number, street, and room or suite no. If a P.O. box, see instructions.<br>330 STUART STREET | For IRS use only |
| | City, town or post office, state, and ZIP code  For a foreign address, see instructions.<br>BOSTON, MA  02116 | |

**Check type of return to be filed** (File a separate application for each return):

☒ Form 990      ☐ Form 990-EZ      ☐ Form 990-T (sec. 401(a) or 408(a) trust)      ☐ Form 1041-A      ☐ Form 5227      ☐ Form 8870
☐ Form 990-BL   ☐ Form 990-PF      ☐ Form 990-T (trust other than above)          ☐ Form 4720       ☐ Form 6069

**STOP: Do not complete Part II if you were not already granted an automatic 3-month extension on a previously filed Form 8868.**

• If the organization does **not** have an office or place of business in the United States, check this box. . . . . . . . . . . . . . . . ▶ ☐
• If this is for a **Group Return,** enter the organization's four digit Group Exemption Number (GEN) _____ . If this is
for the **whole** group, check this box ▶ ☐ . If it is for **part** of the group, check this box ▶ ☐ and attach a list with the names and
EINs of all members the extension is for.

4   I request an additional 3-month extension of time until _____MAY 17_____ , 20 _04_ .

5   For calendar year _____ , or other tax year beginning _____JULY 1_____ , 20 _02_ and ending _____JUNE 30_____ , 20 _03_ .

6   If this tax year is for less than 12 months, check reason:    ☐ Initial return    ☐ Final return    ☐ Change in accounting period

7   State in detail why you need the extension  _ADDITIONAL TIME IS NEEDED TO FILE A COMPLETE_
    _AND ACCURATE RETURN._

8a  If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any
    nonrefundable credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $      NONE

 b  If this application is for Form 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated
    tax payments made. Include any prior year overpayment allowed as a credit and any amount paid
    previously with Form 8868 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $      NONE

 c  **Balance Due.** Subtract line 8b from line 8a  Include your payment with this form, or, if required, deposit
    with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See
    instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $      0.00

**Signature and Verification**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true,
correct, and complete, and that I am authorized to prepare this form

Signature ▶ _[signature]_                                    Title ▶ CPA              Date ▶ 02/10/2004

**Notice to Applicant — To Be Completed by the IRS**

☐   We **have** approved this application  Please attach this form to the organization's return
☐   We **have not** approved this application. However, we have granted a 10-day grace period from the later of the date shown below or the due date of the
    organization's return (including any prior extensions). This grace period is considered to be a valid extension of time for elections otherwise required to be
    made on a timely return. Please attach this form to the organization's return.
☐   We **have not** approved this application  After considering the reasons stated in item 7, we cannot grant your request for an extension of time to file  We are
    not granting a 10-day grace period.
☐   We **cannot consider** this application because it was filed after the due date of the return for which an extension was requested.
☐   Other _____

                                  By _____
Director _____                                     Date _____

**Alternate Mailing Address** — Enter the address if you want the copy of this application for an additional 3-month extension
returned to an address different than the one entered above.

| Type or print | Name<br>PRICEWATERHOUSECOOPERS LLP     ATTEN:   JOYCE SINGLETARY |
|---|---|
| | Number and street (include suite, room, or apt. no.) Or a P.O. box number<br>ONE INTERNATIONAL PLACE |
| | City or town, province or state, and country (including postal or ZIP code)<br>BOSTON, MA  02110      RE: THE EDUCATION RESOURCES INSTITUTE, INC. |

STF FED9056F 2

Form **8868** (12-2000)

See a Social Security Number? Say Something!
Report Privacy Problems to https://public.resource.org/privacy
Or call the IRS Identity Theft Hotline at 1-800-908-4490

| Form **990** | | **Return of Organization Exempt From Income Tax** | OMB No. 1545-0047 |
|---|---|---|---|
| | | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | **2003** |
| Department of the Treasury<br>Internal Revenue Service | | ▶ The organization may have to use a copy of this return to satisfy state reporting requirements. | Open to Public Inspection |

**A** For the 2003 calendar year, or tax year beginning      07/01      , 2003, and ending    06/30/2004

| **B** Check if applicable | Please use IRS label or print or type. See Specific Instructions. | **C** Name of organization<br>THE EDUCATION RESOURCES INSTITUTE, INC. | **D** Employer identification number<br>04-2875329 |
|---|---|---|---|
| ☐ Address change<br>☐ Name change<br>☐ Initial return<br>☐ Final return<br>☐ Amended return<br>☐ Application pending | | Number and street (or P.O. box if mail is not delivered to street address) | Room/suite | **E** Telephone number |
| | | 31 SAINT JAMES AVENUE | | **(617) 556-0579** |
| | | City or town, state or country, and ZIP + 4<br>BOSTON, MA 02116 | | **F** Accounting method: ☐ Cash ☐ Accrual<br>☐ Other (specify) ▶ |

● Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).

**H and I are not applicable to section 527 organizations.**

**G** Website: ▶ WWW.TERI.ORG

**H(a)** Is this a group return for affiliates? ☐ Yes ☒ No
**H(b)** If "Yes," enter number of affiliates ▶ N/A

**J** Organization type (check only one) ▶ ☒ 501(c) ( **3** ) ◀ (insert no) ☐ 4947(a)(1) or ☐ 527

**H(c)** Are all affiliates included? N/A ☐ Yes ☐ No
(If "No," attach a list. See instructions.)

**K** Check here ▶ ☐ if the organization's gross receipts are normally not more than $25,000 The organization need not file a return with the IRS; but if the organization received a Form 990 Package in the mail, it should file a return without financial data. **Some states require a complete return.**

**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☒ No
**I** Group Exemption Number ▶ N/A
**M** Check ▶ ☒ if the organization is **not** required to attach Sch B (Form 990, 990-EZ, or 990-PF)

**L** Gross receipts Add lines 6b, 8b, 9b, and 10b to line 12 ▶ **164,053,086.**

## Part I Revenue, Expenses, and Changes in Net Assets or Fund Balances (See page 18 of the instructions.)

| | | | |
|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received: | | |
| **a** | Direct public support | 1a | |
| **b** | Indirect public support | 1b | |
| **c** | Government contributions (grants) | 1c | |
| **d** | Total (add lines 1a through 1c) (cash $          noncash $          ) | 1d | |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | 2 | 160,691,991. |
| **3** | Membership dues and assessments | 3 | 157,327. |
| **4** | Interest on savings and temporary cash investments | 4 | 456,717. |
| **5** | Dividends and interest from securities | 5 | 2,747,051. |
| **6 a** | Gross rents | 6a | |
| **b** | Less: rental expenses | 6b | |
| **c** | Net rental income or (loss) (subtract line 6b from line 6a) | 6c | |
| **7** | Other investment income (describe ▶                    ) | 7 | |
| **8 a** | Gross amount from sales of assets other than inventory | (A) Securities / 8a | (B) Other |
| **b** | Less: cost or other basis and sales expenses | 8b | |
| **c** | Gain or (loss) (attach schedule) | 8c | |
| **d** | Net gain or (loss) (combine line 8c, columns (A) and (B)) | 8d | |
| **9** | Special events and activities (attach schedule). If any amount is from gaming, check here ▶ ☐ | | |
| **a** | Gross revenue (not including $          of contributions reported on line 1a) | 9a | |
| **b** | Less: direct expenses other than fundraising expenses | 9b | |
| **c** | Net income or (loss) from special events (subtract line 9b from line 9a) | 9c | |
| **10 a** | Gross sales of inventory, less returns and allowances | 10a | |
| **b** | Less: cost of goods sold | 10b | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | 10c | |
| **11** | Other revenue (from Part VII, line 103) | 11 | |
| **12** | **Total revenue** (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11) | 12 | 164,053,086. |
| **13** | Program services (from line 44, column (B)) | 13 | 126,727,886. |
| **14** | Management and general (from line 44, column (C)) | 14 | 2,603,992. |
| **15** | Fundraising (from line 44, column (D)) | 15 | |
| **16** | Payments to affiliates (attach schedule) | 16 | |
| **17** | **Total expenses** (add lines 16 and 44, column (A)) | 17 | 129,331,878. |
| **18** | Excess or (deficit) for the year (subtract line 17 from line 12) | 18 | 34,721,208. |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | 19 | 49,738,741. |
| **20** | Other changes in net assets or fund balances (attach explanation) STMT 1 , STMT 2 | 20 | -1,886,512. |
| **21** | Net assets or fund balances at end of year (combine lines 18, 19, and 20) | 21 | 82,573,437. |

Left margin vertical text: SCANNED JUN 1 7 2005

RECEIVED MAY 0 9 2005 OGDEN, UT    891

For Paperwork Reduction Act Notice, see the separate instructions.

JSA
3E1010 2 000

Form **990** (2003)

Form 990 (2003)                                                                                04-2875329                          Page **2**

## Part II  Statement of Functional Expenses

All organizations must complete column (A) Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others (See page 22 of the instructions )

| Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I. | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22 Grants and allocations (attach schedule) STMT 2 A (cash $ 44,342. noncash $ ) | 22 | 44,342. | 44,342. | | |
| 23 Specific assistance to individuals (attach schedule) | 23 | | | | |
| 24 Benefits paid to or for members (attach schedule) | 24 | | | | |
| 25 Compensation of officers, directors, etc. | 25 | 416,873. | | 416,873. | |
| 26 Other salaries and wages | 26 | 1,578,121. | 1,578,121. | | |
| 27 Pension plan contributions | 27 | -48,175. | -43,422. | -4,753. | |
| 28 Other employee benefits | 28 | 211,956. | 210,165. | 1,791. | |
| 29 Payroll taxes | 29 | 135,337. | 121,099. | 14,238. | |
| 30 Professional fundraising fees | 30 | | | | |
| 31 Accounting fees | 31 | 136,648. | | 136,648. | |
| 32 Legal fees | 32 | 915,174. | 745,442. | 169,732. | |
| 33 Supplies | 33 | 53,215. | 48,934. | 4,281. | |
| 34 Telephone | 34 | 39,972. | 39,860. | 112. | |
| 35 Postage and shipping | 35 | 34,663. | 31,443. | 3,220. | |
| 36 Occupancy | 36 | 356,242. | 238,682. | 117,560. | |
| 37 Equipment rental and maintenance | 37 | 29,635. | 27,595. | 2,040. | |
| 38 Printing and publications | 38 | 101,159. | 92,534. | 8,625. | |
| 39 Travel | 39 | 100,864. | 90,348. | 10,516. | |
| 40 Conferences, conventions, and meetings | 40 | 57,243. | 52,759. | 4,484. | |
| 41 Interest | 41 | 2,123. | 2,123. | | |
| 42 Depreciation, depletion, etc (attach schedule) 3 A | 42 | 67,207. | 60,486. | 6,721. | |
| 43 Other expenses not covered above (itemize) STMT 3 | 43a | 125,099,279. | 123,585,263. | 1,514,016. | |
| b _____ | 43b | | | | |
| c _____ | 43c | | | | |
| d _____ | 43d | | | | |
| e _____ | 43e | | | | |
| 44 Total functional expenses (add lines 22 through 43) Organizations completing columns (B)-(D), carry these totals to lines 13-15 | 44 | 129,331,878. | 126,925,774. | 2,406,104. | NONE |

Joint Costs. Check ▶ ☐ if you are following SOP 98-2.
Are any joint costs from a combined educational campaign and fundraising solicitation reported in (B) Program services? . . . . . ▶ ☐ Yes ☒ No
If "Yes," enter (i) the aggregate amount of these joint costs $ _____ ; (ii) the amount allocated to Program services $ _____ ;
(iii) the amount allocated to Management and general $ _____ ; and (iv) the amount allocated to Fundraising $ _____

## Part III  Statement of Program Service Accomplishments (See page 25 of the instructions.)

| | Program Service Expenses (Required for 501(c)(3) and (4) orgs , and 4947(a)(1) trusts, but optional for others ) |
|---|---|
| What is the organization's primary exempt purpose? ▶ __STMT 4_____ | |
| All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.) | |
| a THE ENTITY ACHIEVES ITS EXEMPT PURPOSE BY FUNCTIONING AS A GUARANTOR OF STUDENT LOANS AND GRANTS _____ _____ (Grants and allocations $ 44,342.) | 126,925,774. |
| b _____ _____ _____ (Grants and allocations $ ) | |
| c _____ _____ _____ (Grants and allocations $ ) | |
| d _____ _____ _____ (Grants and allocations $ ) | |
| e Other program services (attach schedule) (Grants and allocations $ ) | |
| f Total of Program Service Expenses (should equal line 44, column (B), Program services). . . . . . . . . . ▶ | 126,925,774. |

JSA
3E1020 1 000                                                                                                                                Form **990** (2003)

04-2875329

Form 990 (2003)

| **Part IV** | **Balance Sheets** (See page 25 of the instructions.) | | | | | |
|---|---|---|---|---|---|---|
| Note: | *Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.* | | | **(A)** Beginning of year | | **(B)** End of year |
| 45 | Cash - non-interest-bearing . . . . . . . . . . . . . . . . . . . | | | 15,365,076. | **45** | 9,300,959. |
| 46 | Savings and temporary cash investments . . . . . . . . . . . . | | | NONE | **46** | 48,016,072. |
| 47a | Accounts receivable . . . . . . . . . . . . . | **47a** | 28,240,371. | | | |
| b | Less: allowance for doubtful accounts . . . . . | **47b** | | 33,005,514. | **47c** | 28,240,371. |
| 48a | Pledges receivable . . . . . . . . . . . | **48a** | | | | |
| b | Less: allowance for doubtful accounts . . . . . . | **48b** | | | **48c** | |
| 49 | Grants receivable . . . . . . . . . . . . . . . . . . . . . . | | | | **49** | |
| 50 | Receivables from officers, directors, trustees, and key employees (attach schedule) | | | | **50** | |
| 51a | Other notes and loans receivable (attach schedule) . . . . . . . . . . . STMT 4A | **51a** | 39,587,882. | | | |
| b | Less: allowance for doubtful accounts | **51b** | | 37,087,868. | **51c** | 39,587,882. |
| 52 | Inventories for sale or use . . . . . . . . . . . . . . . . . . | | | | **52** | |
| 53 | Prepaid expenses and deferred charges . . . . . . . . . . . . | | | 121,968. | **53** | 33,882. |
| 54 | Investments - securities (attach schedule) STMT 5 ▶ ☐ Cost ☒ FMV | | | 84,504,684. | **54** | 125,871,783. |
| 55a | Investments - land, buildings, and equipment: basis | **55a** | | | | |
| b | Less: accumulated depreciation (attach schedule) | **55b** | | | **55c** | |
| 56 | Investments - other (attach schedule) . . . . . . . . . . . . | | | | **56** | |
| 57a | Land, buildings, and equipment: basis . . . . . | **57a** | 547,401. | | | |
| b | Less: accumulated depreciation (attach schedule) . . . . . . . . . . . STMT 3A | **57b** | 116,339. | 41,260. | **57c** | 431,062. |
| 58 | Other assets (describe ▶ _____ STMT 6 ) | | | NONE | **58** | 33,965,386. |
| 59 | **Total assets** (add lines 45 through 58) (must equal line 74) . . . . . . . . . | | | 170,126,370. | **59** | 285,447,397. |
| 60 | Accounts payable and accrued expenses . . . . . . . . . . . . . . . | | | 3,408,990. | **60** | 1,586,588. |
| 61 | Grants payable . . . . . . . . . . . . . . . . . . . . . . | | | | **61** | |
| 62 | Deferred revenue . . . . . . . . . . . . . . . . . . STMT 7 . . | | | NONE | **62** | 17,179,314. |
| 63 | Loans from officers, directors, trustees, and key employees (attach schedule) | | | | **63** | |
| 64a | Tax-exempt bond liabilities (attach schedule) . . . . . . . . . . . . | | | | **64a** | |
| b | Mortgages and other notes payable (attach schedule) . . . . . STMT 8 . . | | | NONE | **64b** | 5,686,644. |
| 65 | Other liabilities (describe ▶ _____ STMT 9 ) | | | 116,978,639. | **65** | 178,421,414. |
| 66 | **Total liabilities** (add lines 60 through 65) . . . . . . . . . . . . . . . | | | 120,387,629. | **66** | 202,873,960. |
| | **Organizations that follow SFAS 117, check here ▶** ☒ **and complete lines 67 through 69 and lines 73 and 74.** | | | | | |
| 67 | Unrestricted . . . . . . . . . . . . . . . . . . . . . . | | | 34,445,513. | **67** | 67,280,209. |
| 68 | Temporarily restricted . . . . . . . . . . . . . . . . . . | | | 13,293,228. | **68** | 13,293,228. |
| 69 | Permanently restricted . . . . . . . . . . . . . . . . . . | | | 2,000,000. | **69** | 2,000,000. |
| | **Organizations that do not follow SFAS 117, check here ▶** ☐ **and complete lines 70 through 74.** | | | | | |
| 70 | Capital stock, trust principal, or current funds . . . . . . . . . . . | | | | **70** | |
| 71 | Paid-in or capital surplus, or land, building, and equipment fund . . . . . . | | | | **71** | |
| 72 | Retained earnings, endowment, accumulated income, or other funds . . . . | | | | **72** | |
| 73 | **Total net assets or fund balances** (add lines 67 through 69 **or** lines 70 through 72, column (A) **must** equal line 19; column (B) **must** equal line 21) . . . . . . . . | | | 49,738,741. | **73** | 82,573,437. |
| 74 | **Total liabilities and net assets / fund balances** (add lines 66 and 73) . . . . . | | | 170,126,370. | **74** | 285,447,397. |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization  How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

JSA
3E1030 2 000

04-2875329

Form 990 (2003)                                                Page **4**

**Part IV-A** — **Reconciliation of Revenue per Audited Financial Statements with Revenue per Return** (See page 27 of the instructions.)

| | | |
|---|---|---|
| **a** | Total revenue, gains, and other support per audited financial statements ▶ **a** | 162,166,574. |
| **b** | Amounts included on line a but not on line 12, Form 990: | |
| **(1)** | Net unrealized gains on investments .. $ −2,005,409. | |
| **(2)** | Donated services and use of facilities $ _____ | |
| **(3)** | Recoveries of prior year grants .... $ _____ | |
| **(4)** | Other (specify): | |
| | STMT 10 _____ $ 118,897. | |
| | Add amounts on lines (1) through (4) ▶ **b** | −1,886,512. |
| **c** | Line a minus line b ........ ▶ **c** | 164,053,086. |
| **d** | Amounts included on line 12, Form 990 but not on line a: | |
| **(1)** | Investment expenses not included on line 6b, Form 990 ... $ _____ | |
| **(2)** | Other (specify): _____ $ _____ | |
| | Add amounts on lines (1) and (2) .. ▶ **d** | |
| **e** | Total revenue per line 12, Form 990 (line c plus line d) .......... ▶ **e** | 164,053,086. |

**Part IV-B** — **Reconciliation of Expenses per Audited Financial Statements with Expenses per Return**

| | | |
|---|---|---|
| **a** | Total expenses and losses per audited financial statements ...▶ **a** | 129,331,878. |
| **b** | Amounts included on line a but not on line 17, Form 990: | |
| **(1)** | Donated services and use of facilities $ _____ | |
| **(2)** | Prior year adjustments reported on line 20, Form 990 ..... $ _____ | |
| **(3)** | Losses reported on line 20, Form 990 $ _____ | |
| **(4)** | Other (specify): _____ $ _____ | |
| | Add amounts on lines (1) through (4) .. ▶ **b** | |
| **c** | Line a minus line b ........ ▶ **c** | 129,331,878. |
| **d** | Amounts included on line 17, Form 990 but not on line a: | |
| **(1)** | Investment expenses not included on line 6b, Form 990 ...$ _____ | |
| **(2)** | Other (specify): _____ $ _____ | |
| | Add amounts on lines (1) and (2) .. ▶ **d** | |
| **e** | Total expenses per line 17, Form 990 (line c plus line d) ........ ▶ **e** | 129,331,878. |

**Part V**   **List of Officers, Directors, Trustees, and Key Employees** (List each one even if not compensated; see page 27 of the instructions.)

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-) | (D) Contributions to employee benefit plans & deferred compensation | (E) Expense account and other allowances |
|---|---|---|---|---|
| SEE STATEMENTS 11-13 | | 416,873. | 28,792. | NONE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**75**   Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your organization and all related organizations, of which more than $10,000 was provided by the related organizations? ▶ ☐ Yes ☒ No
If "Yes," attach schedule - see page 28 of the instructions.

Form **990** (2003)

JSA
3E1040 2 000

TQ4163 7377 03/04/2005 09:16:07 V03-8

Form 990 (2003)                                                04-2875329                                    Page 5

## Part VI  Other Information (See page 28 of the instructions.)

|    |    | Yes | No |
|----|----|-----|----|
| 76 | Did the organization engage in any activity not previously reported to the IRS? If "Yes," attach a detailed description of each activity   **76** | | x |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? . . . . . . . . . . . . . . . . .   **77** | | x |
|    | If "Yes," attach a conformed copy of the changes. | | |
| 78 a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . . . . . . .   **78a** | | x |
| b | If "Yes," has it filed a tax return on Form 990-T for this year? ▶ . . . . . . . . . . . . . . . . . . . . . .   **78b** | N/A | |
| 79 | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement . . . . . . . .   **79** | | x |
| 80 a | Is the organization related (other than by association with a statewide or nationwide organization) through common | | |
|    | membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? . . . . . . . . . . . . .   **80a** | x | |
| b | If "Yes," enter the name of the organization ▶ TERI FINANCIAL SERVICES, INC. | | |
|    | _____ and check whether it is [ X ] exempt or [ ] nonexempt. | | |
| 81 a | Enter direct and indirect political expenditures. See line 81 instructions . . . . . . . . . . . . . . .   **81a**   NONE | | |
| b | Did the organization file Form 1120-POL for this year? . . . . . . . . . . . . . . . . . . . . . . . .   **81b** | | x |
| 82 a | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge | | |
|    | or at substantially less than fair rental value? . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **82a** | x | |
| b | If "Yes," you may indicate the value of these items here. Do not include this amount | | |
|    | as revenue in Part I or as an expense in Part II. (See instructions in Part III.) . . . . . . . . . .   **82b** STMT 13 A | | |
| 83 a | Did the organization comply with the public inspection requirements for returns and exemption applications? . . . . . . . . . . . .   **83a** | x | |
| b | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? . . . . . . . . . . . . . . . .   **83b** | x | |
| 84 a | Did the organization solicit any contributions or gifts that were not tax deductible? . . . . . . . . . . . . . . . . . . . . . . .   **84a** | N/A | |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions | | |
|    | or gifts were not tax deductible? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **84b** | N/A | |
| 85 | *501(c)(4), (5), or (6) organizations.*  a Were substantially all dues nondeductible by members? . . . . . . . . . . . . . . .   **85a** | N/A | |
| b | Did the organization make only in-house lobbying expenditures of $2,000 or less? . . . . . . . . . . . . . . . . . . . . . .   **85b** | N/A | |
|    | If "Yes" was answered to either 85a or 85b, do not complete 85c through 85h below unless the organization | | |
|    | received a waiver for proxy tax owed for the prior year. | | |
| c | Dues, assessments, and similar amounts from members . . . . . . . . . . . . . . .   **85c**   N/A | | |
| d | Section 162(e) lobbying and political expenditures . . . . . . . . . . . . . . . . .   **85d**   N/A | | |
| e | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices . . . . . . . . . . . .   **85e**   N/A | | |
| f | Taxable amount of lobbying and political expenditures (line 85d less 85e) . . . . . . . .   **85f**   N/A | | |
| g | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? . . . . . . . . . . . . . . . . . .   **85g** | N/A | |
| h | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable | | |
|    | estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? . . . . . . . . . . .   **85h** | N/A | |
| 86 | *501(c)(7) orgs.* Enter: a Initiation fees and capital contributions included on line 12 . . . . . . . . .   **86a**   N/A | | |
| b | Gross receipts, included on line 12, for public use of club facilities . . . . . . . . .   **86b**   N/A | | |
| 87 | *501(c)(12) orgs.* Enter: a Gross income from members or shareholders . . . . . . . . .   **87a**   N/A | | |
| b | Gross income from other sources. (Do not net amounts due or paid to other | | |
|    | sources against amounts due or received from them.) . . . . . . . . . . . . . .   **87b**   N/A | | |
| 88 | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or | | |
|    | partnership, or an entity disregarded as separate from the organization under Regulations sections | | |
|    | 301.7701-2 and 301.7701-3? If "Yes," complete Part IX . . . . . . . . . . . . . . . . . . . . . . . .   **88** | | x |
| 89 a | *501(c)(3) organizations.* Enter: Amount of tax imposed on the organization during the year under: | | |
|    | section 4911 ▶ NONE ; section 4912 ▶ NONE ; section 4955 ▶   NONE | | |
| b | *501(c)(3) and 501(c)(4) orgs.* Did the organization engage in any section 4958 excess benefit transaction | | |
|    | during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach | | |
|    | a statement explaining each transaction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **89b** | | x |
| c | Enter: Amount of tax imposed on the organization managers or disqualified persons during the year under | | |
|    | sections 4912, 4955, and 4958 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶   NONE | | |
| d | Enter: Amount of tax on line 89c, above, reimbursed by the organization . . . . . . . . . . . . . . ▶   NONE | | |
| 90 a | List the states with which a copy of this return is filed ▶ MASSACHUSETTS | | |
| b | Number of employees employed in the pay period that includes March 12, 2003 (See instructions) . . . . . . . . . . . .   **90b** 45 | | |
| 91 | The books are in care of ▶ MICHAEL GAMBEE                    Telephone no ▶ (617) 556-0579 | | |
|    | Located at ▶ 31 ST. JAMES AVE, BOSTON MA              ZIP + 4 ▶ 02116 | | |
| 92 | *Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041* - Check here . . . . . . . . . . . . . . . . . ▶ [ ] | | |
|    | and enter the amount of tax-exempt interest received or accrued during the tax year . . . . . . . . . . . . . . . ▶   **92**   N/A | | |

Form **990** (2003)

JSA
3E1041 2 000

Form 990 (2003)                                                                04-2875329                                    Page **6**

## Part VII  Analysis of Income-Producing Activities (See page 33 of the instructions.)

Note: *Enter gross amounts unless otherwise indicated.*

| | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|
| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| 93 Program service revenue: | | | | | |
| a  GUARANTEE FEES | | | | | 124,654,285. |
| b  ORIGINATION FEES | | | | | 11,765,957. |
| c  CONTRACTUAL INCOME | | | | | 3,143,508. |
| d  OTHER REVENUE | | | | | 2,061. |
| e  RESIDUAL INTEREST | | | | | 21,126,180. |
| f  Medicare/Medicaid payments . . . | | | | | |
| g  Fees and contracts from government agencies . | | | | | |
| 94 Membership dues and assessments  · | | | | | 157,327. |
| 95 Interest on savings and temporary cash investments  · | | | 14 | 456,717. | |
| 96 Dividends and interest from securities . . | | | 14 | 2,747,051. | |
| 97 Net rental income or (loss) from real estate: | | | | | |
| a  debt-financed property  . . . . . . . | | | | | |
| b  not debt-financed property  . . . . . . | | | | | |
| 98 Net rental income or (loss) from personal property . . | | | | | |
| 99 Other investment income  . . . . . . | | | | | |
| 100 Gain or (loss) from sales of assets other than inventory | | | | | |
| 101 Net income or (loss) from special events . | | | | | |
| 102 Gross profit or (loss) from sales of inventory . . | | | | | |
| 103 Other revenue: a _____ | | | | | |
| b  _____ | | | | | |
| c  _____ | | | | | |
| d  _____ | | | | | |
| e  _____ | | | | | |
| 104 Subtotal (add columns (B), (D), and (E)) . . | | | | 3,203,768. | 160,849,318. |
| 105 Total (add line 104, columns (B), (D), and (E)) · · · · · · · · · · · · · · · · · · · · · ▶ | | | | | 164,053,086. |

Note: *Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I.*

## Part VIII  Relationship of Activities to the Accomplishment of Exempt Purposes (See page 34 of the instructions.)

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| | STMT 14 |
| | |
| | |
| | |
| | |

## Part IX  Information Regarding Taxable Subsidiaries and Disregarded Entities (See page 34 of the instructions.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| N/A | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X  Information Regarding Transfers Associated with Personal Benefit Contracts (See page 34 of the instructions.)

(a) Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract?  . . . . . . . ☐ Yes  ☒ No

(b) Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract?  ☐ Yes  ☒ No

Note: *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions).*

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

▶ *Michael Gambee*  Signature of officer    Date  1/14/05

Michael Gambee  Treasurer
Type or print name and title

**Paid Preparer's Use Only**

| Preparer's signature ▶ | *[signature]* | Date 4/05 | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN (See Gen. Inst. W) |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP + 4 | PRICEWATERHOUSECOOPERS LLP ONE POST OFFICE SQUARE BOSTON, MA     02109 | | EIN ▶ 13-4008324 | |
| | | | Phone no ▶ | 617-530-5000 |

Form **990** (2003)

JSA
3E1050 1 000

| SCHEDULE A | Organization Exempt Under Section 501(c)(3) | OMB No 1545-0047 |
|---|---|---|
| (Form 990 or 990-EZ) | (Except Private Foundation) and Section 501(e), 501(f), 501(k), 501(n), or Section 4947(a)(1) Nonexempt Charitable Trust | 2003 |
| Department of the Treasury Internal Revenue Service | Supplementary Information - (See separate instructions.) ► MUST be completed by the above organizations and attached to their Form 990 or 990-EZ | |

| Name of the organization | Employer Identification number |
|---|---|
| THE EDUCATION RESOURCES INSTITUTE, INC. | 04-2875329 |

**Part I** Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees
(See page 1 of the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| PAULA CLARK THE ED. RESOURCES INST. INC. 31 ST. JAMES AVE., BOSTON, MA | GEAR UP DIRECTOR 37.5 HR/WK | 63,430. | 12,324. | NONE |
| MIKE BEATTY THE ED. RESOURCES INST. INC. 31 ST. JAMES AVE., BOSTON, MA | MANAGERIAL ATTORNEY 37.5 HR/WK | 99,413. | 13,600. | NONE |
| JANE ANCRUM HORTON THE ED. RESOURCES INST. INC. 31 ST. JAMES AVE., BOSTON, MA | DIR OF ED ADVISEMENT 37.5 HR/WK | 47,306. | 6,861. | NONE |
| | | | | |
| | | | | |

Total number of other employees paid over $50,000 . . . . . . . . . . . . . . . . . . . . . . ► 0

**Part II** Compensation of the Five Highest Paid Independent Contractors for Professional Services
(See page 2 of the instructions. List each one (whether individuals or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| FIRST MARBLEHEAD EDU. RES, INC. 31 ST. JAMES AVE., BOSTON, MA 02116 | OPERATIONAL SVCS | 34187391. |
| TERI MARKETING SVC, INC. 31 ST. JAMES AVE., BOSTON MA 02116 | OPERATIONAL SVCS | 912,194. |
| ZWICKER & ASSOCIATES, P.C. 3 RIVERSIDE DRIVE, N. ANDOVER, MA 01810 | COLLECTION AGENCY | 480,825. |
| VAN RU CREDIT CORPORATION 1550 N. NE HWY STE 335, PARK RIDGE, IL | COLLECTION AGENCY | 326,934. |
| AURORA CONSULTING 25 BRAINTREE HILL PK STE 407, BRAINTREE, MA 02185 | CONSULTING SERVICES | 1,082,244. |

Total number of others receiving over $50,000 for professional services . . . . . . . . . . . . . . . . ► 10

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ.    Schedule A (Form 990 or 990-EZ) 2003

JSA

3E1210 2 000

TQ4163  7377  04/03/2005  12:30:42  V03-8

Schedule A (Form 990 or 990-EZ) 2003      04-2875329      Page **2**

| **Part III** | **Statements About Activities (See page 2 of the instructions.)** | | Yes | No |
|---|---|---|---|---|

**1** During the year, has the organization attempted to influence national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶ $ _____ **NONE** (Must equal amounts on line 38, Part VI-A, or line i of Part VI-B.)      **1**    X

Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A. Other organizations checking "Yes," must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities.

**2** During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? *(If the answer to any question is "Yes," attach a detailed statement explaining the transactions.)*

**a** Sale, exchange, or leasing of property? . . . . . . . . . . . STMT 15 . **2a** X

**b** Lending of money or other extension of credit? . . . . . . . . . **2b**    X

**c** Furnishing of goods, services, or facilities? . . . . . . . . STMT 15 . **2c** X

**d** Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? . FORM 990 PART V **2d** X

**e** Transfer of any part of its income or assets? . . . . . . . . **2e**    X

**3a** Do you make grants for scholarships, fellowships, student loans, etc.? (If "Yes," attach an explanation of how you determine that recipients qualify to receive payments.) . . . . STMT 16 **3a** X

**b** Do you have a section 403(b) annuity plan for your employees? . . . . . . **3b** X

**4** Did you maintain any separate account for participating donors where donors have the right to provide advice on the use or distribution of funds? . . . . . . . . . . . . . **4**    X

| **Part IV** | **Reason for Non-Private Foundation Status (See pages 3 through 6 of the instructions.)** |
|---|---|

The organization is not a private foundation because it is: (Please check only ONE applicable box.)

**5** ☐ A church, convention of churches, or association of churches. Section 170(b)(1)(A)(i).

**6** ☐ A school. Section 170(b)(1)(A)(ii). (Also complete Part V.)

**7** ☐ A hospital or a cooperative hospital service organization. Section 170(b)(1)(A)(iii).

**8** ☐ A Federal, state, or local government or governmental unit. Section 170(b)(1)(A)(v).

**9** ☐ A medical research organization operated in conjunction with a hospital. Section 170(b)(1)(A)(iii). Enter the hospital's name, city, and state ▶ _____

**10** ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit. Section 170(b)(1)(A)(iv). (Also complete the Support Schedule in Part IV-A.)

**11a** ☐ An organization that normally receives a substantial part of its support from a governmental unit or from the general public. Section 170(b)(1)(A)(vi). (Also complete the Support Schedule in Part IV-A.)

**11b** ☐ A community trust. Section 170(b)(1)(A)(vi). (Also complete the Support Schedule in Part IV-A.)

**12** ☒ An organization that normally receives: (1) more than 33 1/3% of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc., functions - subject to certain exceptions, and (2) no more than 33 1/3% of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See section 509(a)(2). (Also complete the Support Schedule in Part IV-A.)

**13** ☐ An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in: (1) lines 5 through 12 above; or (2) section 501(c)(4), (5), or (6), if they meet the test of section 509(a)(2). (See section 509(a)(3).)

Provide the following information about the supported organizations. (See page 5 of the instructions.)

| (a) Name(s) of supported organization(s) | (b) Line number from above |
|---|---|
| | |
| | |
| | |

**14** ☐ An organization organized and operated to test for public safety. Section 509(a)(4). (See page 6 of the instructions.)

JSA
3E1220 2 000           Schedule A (Form 990 or 990-EZ) 2003

Schedule A (Form 990 or 990-EZ) 2003                                                                04-2875329                                                    - Page 3

**Part IV-A** Support Schedule (Complete only if you checked a box on line 10, 11, or 12.) *Use cash method of accounting.*

Note:*You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.*

| Calendar year (or fiscal year beginning in) ▶ | (a) 2002 | (b) 2001 | (c) 2001 STUB PERIOD | (d) 2000 | (e) Total |
|---|---|---|---|---|---|
| 15  Gifts, grants, and contributions received. (Do not include unusual grants. See line 28.) | NONE | NONE | 1,077,684. | 1,735,704. | 2,813,388. |
| 16  Membership fees received | 120,032. | 77,572. | 507,320. | 1,323,170. | 2,028,094. |
| 17  Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc, purpose | 86,374,504. | 52,561,303. | 8,718,690. | 24,154,334. | 171808831. |
| 18  Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 | 2,511,607. | 2,997,199. | 2,159,204. | 5,421,808. | 13,089,818. |
| 19  Net income from unrelated business activities not included in line 18 | | | | | |
| 20  Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf | | | | | |
| 21  The value of services or facilities furnished to the organization by a governmental unit without charge. Do not include the value of services or facilities generally furnished to the public without charge | | | | | |
| 22  Other income. Attach a schedule. Do not include gain or (loss) from sale of capital assets | | | | | |
| 23  Total of lines 15 through 22 | 89,006,143. | 55,636,074. | 12,462,898. | 32,635,016. | 189740131. |
| 24  Line 23 minus line 17 | 2,631,639. | 3,074,771. | 3,744,208. | 8,480,682. | 17,931,300. |
| 25  Enter 1% of line 23 | 890,061. | 556,361. | 124,629. | 326,350. | |

26  Organizations described on lines 10 or 11:     a  Enter 2% of amount in column (e), line 24 NOT APPLICABLE . . . ▶ | 26a |

b Prepare a list for your records to show the name of and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 1999 through 2002 exceeded the amount shown in line 26a. Do not file this list with your return. Enter the total of all these excess amounts ▶ | 26b |

c Total support for section 509(a)(1) test: Enter line 24, column (e) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 26c |

d Add: Amounts from column (e) for lines:  18 _____  19 _____
                                            22 _____  26b _____  . . . . . . . . . . . ▶ | 26d |

e Public support (line 26c minus line 26d total) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 26e |

f Public support percentage (line 26e (numerator) divided by line 26c (denominator)) . . . . . . . . . . . . ▶ | 26f |                    %

27  Organizations described on line 12: a  For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list for your records to show the name of, and total amounts received in each year from, each "disqualified person." Do not file this list with your return. Enter the sum of such amounts for each year:

    (2002) _____ NONE (2001) _____ NONE (2000) _____ NONE 1999) _____ NONE

b For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year, that was more than the larger of (1) the amount in line 25 for the year or (2) $5,000. (Include in the list organizations described in lines 5 through 11, as well as individuals.) Do not file this list with your return. After computing the difference between the amount received and the larger amount described in (1) or (2), enter the sum of these differences (the excess amounts) for each year

    (2002) _____ NONE (2001) _____ NONE (2000) _____ NONE 1999) _____ NONE

c Add: Amounts from column (e) for lines·  15 _____2,813,388. 16 _____2,028,094.
                                            17 _171,808,831. 20 _____  21 _____  . . . . . . . . . . . ▶ | 27c | 176,650,313. |

d Add  Line 27a total _____ NONE and line 27b total _____ NONE . . . . . . . . . . . ▶ | 27d |                    NONE

e Public support (line 27c total minus line 27d total) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 27e | 176,650,313. |

f Total support for section 509(a)(2) test: Enter amount from line 23, column (e) . . . . . . . . . ▶ | 27f | 189,740,131. |

g Public support percentage (line 27e (numerator) divided by line 27f (denominator)) . . . . . . . . . ▶ | 27g | 93.1012  % |

h Investment income percentage (line 18 (numerator) divided by line 27f (denominator)) . . . . . . . . . ▶ | 27h | 6.8988  % |

28  Unusual Grants: For an organization described in line 10, 11, or 12 that received any unusual grants during 1999 through 2002, prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant. Do not file this list with your return. Do not include these grants in line 15.

JSA
3E1221 2 000                                                                                                      Schedule A (Form 990 or 990-EZ) 2003

Schedule A (Form 990 or 990-EZ) 2003                04-2875329                                                Page 4

**Part V**    Private School Questionnaire (See page 7 of the instructions.)
              (To be completed ONLY by schools that checked the box on line 6 in Part IV)    NOT APPLICABLE

| | | | Yes | No |
|---|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? | 29 | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? | 30 | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? | 31 | | |

If "Yes," please describe; if "No," please explain. (If you need more space, attach a separate statement.)

_____
_____
_____
_____

| | | | | |
|---|---|---|---|---|
| 32 | Does the organization maintain the following: | | | |
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? | 32a | | |
| b | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? | 32b | | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? | 32c | | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? | 32d | | |

If you answered "No" to any of the above, please explain. (If you need more space, attach a separate statement.)

_____
_____

| | | | | |
|---|---|---|---|---|
| 33 | Does the organization discriminate by race in any way with respect to: | | | |
| a | Students' rights or privileges? | 33a | | |
| b | Admissions policies? | 33b | | |
| c | Employment of faculty or administrative staff? | 33c | | |
| d | Scholarships or other financial assistance? | 33d | | |
| e | Educational policies? | 33e | | |
| f | Use of facilities? | 33f | | |
| g | Athletic programs? | 33g | | |
| h | Other extracurricular activities? | 33h | | |

If you answered "Yes" to any of the above, please explain. (If you need more space, attach a separate statement.)

_____
_____
_____

| | | | | |
|---|---|---|---|---|
| 34a | Does the organization receive any financial aid or assistance from a governmental agency? | 34a | | |
| b | Has the organization's right to such aid ever been revoked or suspended? | 34b | | |

If you answered "Yes" to either 34a or b, please explain using an attached statement.

| | | | | |
|---|---|---|---|---|
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4.01 through 4.05 of Rev. Proc. 75-50, 1975-2 C.B. 587, covering racial nondiscrimination? If "No," attach an explanation | 35 | | |

JSA
3E1230 2 000                                                              Schedule A (Form 990 or 990-EZ) 2003

TQ4163 7377 02/25/2005 11:54:22 V03-8

Schedule A (Form 990 or 990-EZ) 2003                                                      04-2875329                                          Page **5**

**Part VI-A**   Lobbying Expenditures by Electing Public Charities (See page 9 of the instructions.)
              (To be completed ONLY by an eligible organization that filed Form 5768)  NOT APPLICABLE

Check ▶ a ☐   if the organization belongs to an affiliated group.    Check ▶ b ☐   if you checked "a" and "limited control" provisions apply.

| | | (a) Affiliated group totals | (b) To be completed for ALL electing organizations |
|---|---|---|---|
| **Limits on Lobbying Expenditures** (The term "expenditures" means amounts paid or incurred.) | | | |
| 36  Total lobbying expenditures to influence public opinion (grassroots lobbying) | 36 | | |
| 37  Total lobbying expenditures to influence a legislative body (direct lobbying) | 37 | | |
| 38  Total lobbying expenditures (add lines 36 and 37) | 38 | | |
| 39  Other exempt purpose expenditures | 39 | | |
| 40  Total exempt purpose expenditures (add lines 38 and 39) | 40 | | |
| 41  Lobbying nontaxable amount. Enter the amount from the following table - | | | |
| **If the amount on line 40 is -**  **The lobbying nontaxable amount is -** | | | |
| Not over $500,000 . . . . . . . . . . . 20% of the amount on line 40 | | | |
| Over $500,000 but not over $1,000,000 . $100,000 plus 15% of the excess over $500,000 | | | |
| Over $1,000,000 but not over $1,500,000 . $175,000 plus 10% of the excess over $1,000,000 | 41 | | |
| Over $1,500,000 but not over $17,000,000 . $225,000 plus 5% of the excess over $1,500,000 | | | |
| Over $17,000,000 . . . . . . . . . . . . $1,000,000 | | | |
| 42  Grassroots nontaxable amount (enter 25% of line 41) | 42 | | |
| 43  Subtract line 42 from line 36. Enter -0- if line 42 is more than line 36 | 43 | | |
| 44  Subtract line 41 from line 38. Enter -0- if line 41 is more than line 38 | 44 | | |

    **Caution:** *If there is an amount on either line 43 or line 44, you must file Form 4720.*

**4-Year Averaging Period Under Section 501(h)**
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below.
See the instructions for lines 45 through 50 on page 11 of the instructions.)

| Calendar year (or fiscal year beginning in) ▶ | (a) 2003 | (b) 2002 | (c) 2001 | (d) 2000 | (e) Total |
|---|---|---|---|---|---|
| 45  Lobbying nontaxable amount . . . . . . . . | | | | | |
| 46  Lobbying ceiling amount (150% of line 45(e)) . . | | | | | |
| 47  Total lobbying expenditures | | | | | |
| 48  Grassroots nontaxable amount . . . . . . . . | | | | | |
| 49  Grassroots ceiling amount (150% of line 48(e)) . . | | | | | |
| 50  Grassroots lobbying expenditures . . . . . . | | | | | |

**Part VI-B**   Lobbying Activity by Nonelecting Public Charities
              (For reporting only by organizations that did not complete Part VI-A) (See page 12 of the instructions.)

| During the year, did the organization attempt to influence national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of: | Yes | No | Amount |
|---|---|---|---|
| a  Volunteers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| b  Paid staff or management (Include compensation in expenses reported on lines c through h.) | | X | |
| c  Media advertisements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | NONE |
| d  Mailings to members, legislators, or the public . . . . . . . . . . . . . . . . | | X | NONE |
| e  Publications, or published or broadcast statements . . . . . . . . . . . . . . | | X | NONE |
| f  Grants to other organizations for lobbying purposes . . . . . . . . . . . . . . | | X | NONE |
| g  Direct contact with legislators, their staffs, government officials, or a legislative body . | | X | NONE |
| h  Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means . . . . . | | X | NONE |
| i  Total lobbying expenditures (Add lines c through h.) . . . . . . . . . . . . . . | | | NONE |
| If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities. | | | |

JSA
3E1240 2 000                                                                          Schedule A (Form 990 or 990-EZ) 2003

Schedule A (Form 990 or 990-EZ) 2003                                                                04-2875329                                                    Page 6

| **Part VII** | **Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations** (See page 12 of the instructions.) |
|---|---|

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

|   |   |   | Yes | No |
|---|---|---|---|---|
| **a** | Transfers from the reporting organization to a noncharitable exempt organization of: | | | |
| (I) | Cash | 51a(I) | | X |
| (II) | Other assets | a(II) | | X |
| **b** | Other transactions: | | | |
| (I) | Sales or exchanges of assets with a noncharitable exempt organization | b(I) | | X |
| (II) | Purchases of assets from a noncharitable exempt organization | b(II) | | X |
| (III) | Rental of facilities, equipment, or other assets | b(III) | | X |
| (IV) | Reimbursement arrangements | b(IV) | | X |
| (V) | Loans or loan guarantees | b(V) | | X |
| (VI) | Performance of services or membership or fundraising solicitations | b(VI) | | X |
| **c** | Sharing of facilities, equipment, mailing lists, other assets, or paid employees | c | | X |

**d** If the answer to any of the above is "Yes," complete the following schedule. Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received:

| (a)<br>Line no. | (b)<br>Amount involved | (c)<br>Name of noncharitable exempt organization | (d)<br>Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? ▶ ☐ Yes ☒ No

**b** If "Yes," complete the following schedule:

| (a)<br>Name of organization | (b)<br>Type of organization | (c)<br>Description of relationship |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Schedule A (Form 990 or 990-EZ) 2003

JSA
3E1250 2 000

TQ4163 7377 02/25/2005 11:54:22 V03-8

Form **8868**
(December 2000)

Department of the Treasury
Internal Revenue Service

## Application for Extension of Time To File an
## Exempt Organization Return

OMB No 1545-1709

▶ File a separate application for each return.

- If you are filing for an **Automatic 3-Month Extension,** complete only Part I and check this box ..................... ▶ ☒
- If you are filing for an **Additional (not automatic) 3-Month Extension,** complete only Part II (on page 2 of this form).

**Note:** *Do not complete Part II unless you have already been granted an automatic 3-month extension on a previously filed Form 8868.*

| Part I. | Automatic 3-Month Extension of Time — Only submit original (no copies needed) |

**Note:** *Form 990-T corporations* requesting an automatic 6-month extension — check this box and complete Part I only .... ▶ ☐
*All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns. Partnerships, REMICs and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041.*

| Type or print | Name of Exempt Organization | Employer Identification number |
|---|---|---|
| | THE EDUCATION RESOURCES INSTITUTE, INC. | 04-2875329 |
| File by the due date for filing your return. See instructions. | Number, street, and room or suite no. If a P.O. box, see instructions. | |
| | 31 ST. JAMES AVENUE, 6TH FLOOR | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. | |
| | BOSTON, MA  02116 | |

**Check type of return to be filed** (file a separate application for each return):

| ☒ Form 990 | ☐ Form 990-T (corporation) | ☐ Form 4720 |
| ☐ Form 990-BL | ☐ Form 990-T (sec. 401(a) or 408(a) trust) | ☐ Form 5227 |
| ☐ Form 990-EZ | ☐ Form 990-T (trust other than above) | ☐ Form 6069 |
| ☐ Form 990-PF | ☐ Form 1041-A | ☐ Form 8870 |

- If the organization does **not** have an office or place of business in the United States, check this box .................. ▶ ☐
- If this is for a **Group Return,** enter the organization's four digit Group Exemption Number (GEN) _____ . If this is for the **whole group,** check this box ▶ ☐ . If it is for **part** of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension will cover.

**1** I request an automatic 3-month (6-month, for **990-T corporation**) extension of time until ___February 15___ , 20 _05_ , to file the exempt organization return for the organization named above. The extension is for the organization's return for:

    ▶ ☐ calendar year 20 ____ or

    ▶ ☒ tax year beginning ___July 1___ , 20 _03_ , and ending ___June 30___ , 20 _04_ .

**2** If this tax year is for less than 12 months, check reason: ☐ Initial return ☐ Final return ☐ Change in accounting period

**3a** If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions ................................................ $     None

 **b** If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit ................................. $     None

 **c** **Balance Due.** Subtract line 3b from line 3a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions ......................................................................... $     0.00

### Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that I am authorized to prepare this form.

Signature ▶ _____ Title ▶ CPA Date ▶ 11/1/2004

For Paperwork Reduction Act Notice, see Instruction

Form **8868** (12-2000)

ISA
STF FED9056F 1

Form 8868 (Rev. 12-2004)                                                                Page **2**

- If you are filing for an **Additional (not automatic) 3-Month Extension,** complete only Part II and check this box . . . . ▶ ☒
Note. Only complete Part II if you have already been granted an automatic 3-month extension on a previously filed Form 8868.
- If you are filing for an **Automatic 3-Month Extension, complete only Part I** (on page 1).

| **Part II** | **Additional (not automatic) 3-Month Extension of Time—Must File Original and One Copy.** |

| Type or print | Name of Exempt Organization | Employer identification number |
|---|---|---|
| | THE EDUCATION RESOURCES INSTITUTE, INC. | 04-2875329 |
| File by the extended due date for filing the return. See instructions. | Number, street, and room or suite no. If a P.O. box, see instructions. | For IRS use only |
| | 31 ST. JAMES AVENUE, 6TH FLOOR | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. | |
| | BOSTON, MA 02116 | |

**Check type of return to be filed** (File a separate application for each return):

☒ Form 990          ☐ Form 990-T (sec. 401(a) or 408(a) trust)          ☐ Form 5227
☐ Form 990-BL       ☐ Form 990-T (trust other than above)                ☐ Form 6069
☐ Form 990-EZ       ☐ Form 1041-A                                        ☐ Form 8870
☐ Form 990-PF       ☐ Form 4720

STOP: Do not complete Part II if you were not already granted an automatic 3-month extension on a previously filed Form 8868.

- The books are in the care of ▶ Mr. Peter Henderson
- Telephone No. ▶ (617) 556-0536  .          FAX No. ▶
- If the organization **does not** have an office or place of business in the United States, check this box . . . . . . . . . . . . ▶ ☐
- If this is for a **Group Return,** enter the organization's four digit Group Exemption Number (GEN) _____ If this is
or the **whole** group, check this box ▶ ☐. If it is for **part** of the group, check this box ▶ ☐ and attach a list with the
names and EINs of all members the extension is for.

4    I request an additional 3-month extension of time until _____ May 16 _____ , 20 05 .
5    For calendar year ____ , or other tax year beginning _____ July 1 _____ , 2003 , and ending _____ June 30 . _____ , 20 04 .
6    If this tax year is for less than 12 months, check reason: ☐ Initial return ☐ Final return ☐ Change in accounting period
7    State in detail why you need the extension    Additional time is needed to file a complete
     and accurate return.

8a   If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any
     nonrefundable credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $          None
  b  If this application is for Form 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated
     tax payments made. Include any prior year overpayment allowed as a credit and any amount paid
     previously with Form 8868 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $          None
  c  **Balance Due.** Subtract line 8b from line 8a. Include your payment with this form, or, if required, deposit
     with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions.  $          0.00

## Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief,
it is true, correct, and complete, and that I am authorized to prepare this form.

Signature ▶ _[signature]_                    Title ▶ CPA                    Date ▶ 02/10/2005

## Notice to Applicant—To Be Completed by the IRS

☐    We have approved this application. Please attach this form to the organization's return.
☐    We have not approved this application. However, we have granted a 10-day grace period from the later of the date shown below or the due
     date of the organization's return (including any prior extensions). This grace period is considered to be a valid extension of time for elections
     otherwise required to be made on a timely return. Please attach this form to the organization's return.
☐    We have not approved this application. After considering the reasons stated in item 7, we cannot grant your request for an extension of time
     to file. We are not granting a 10-day grace period.
☐    We cannot consider this application because it was filed after the extended due date of the return for which an extension was requested.
☐    Other _____

     By ▶ _____

Director _____                        Date _____

**Alternate Mailing Address** — Enter the address if you want the copy of this application for an additional 3-month extension
returned to an address different than the one entered above.

| Type or print | Name |
|---|---|
| | PricewaterhouseCoopers LLP     Atten:  Joyce Singletary |
| | Number and street (include suite, room, or apt. no.) or a P.O. box number |
| | One International Place |
| | City or town, province or state, and country (including postal or ZIP code) |
| | Boston, MA  02110         Re: THE EDUCATION RESOURCES INSTITUTE, INC. |

Form **8868** (Rev. 12-2004)

The Education Resources Institute, Inc                                    04-2875329

FORM 990, PART I - OTHER INCREASES IN FUND BALANCES
==================================================================

DESCRIPTION                                               AMOUNT
-----------                                               ------


INVESTMENTS IN SUBSIDIARIES                                118,897.
                                                      ------------
                                       TOTAL               118,897.
                                                      ============

TQ4163 7377 02/25/2005 11:54:22 V03-8

The Education Resources Institute, Inc                                              04-2875329

FORM 990, PART I - OTHER DECREASES IN FUND BALANCES
======================================================

| DESCRIPTION | AMOUNT |
| ----------- | ------ |
| UNREALIZED LOSS ON INVESTMENTS | 2,005,409. |
| TOTAL | 2,005,409. |

**THE EDUCATION RESOURCES INSTITUTE, INC.**
**EIN: 04-2875329**
**FYE: 6/30/2004**

**FORM 990, PART II, LINE 22**

**LIST OF GRANTS & ALLOCATIONS PAID**

| *Description* | **TOTAL** |
|---|---|
| BPE/Access | $ 20,000 |
| Matching Gifts-Employee Donations/TERI Match | $ 18,750 |
| World Team Sports | $ 1,000 |
| NEOA | $ 1,000 |
| Jean & Terry Hood Scholarship | $ 1,000 |
| Oriental Trading Company, Inc. | $ 742 |
| UMASS Boston | $ 540 |
| Dollars for Scholars | $ 500 |
| Boston Jaycees | $ 500 |
| Bowdoin College | $ 250 |
| Asian American Civic Association | $ 60 |
| *TOTAL - Grants & Alloc. Paid* | **$ 44,342** |

STATEMENT 2A

**THE EDUCATION RESOURCES INSTITUTE, INC.**
**EIN: 04-2875329**
**FYE: 6/30/2004**

**FORM 990, PART II, LINE 42 & PART IV, LINE 57**

| | |
|---|---:|
| Furniture & Fixtures | 178,837 |
| Machinery & Equipment | 31,917 |
| Computer Equipment | 102,631 |
| Software Acquisitions | 59,821 |
| Leasehold Improvements | 174,195 |
| | 547,401 |
| Less Accumulated Depreciation | (116,339) |
| | 431,062 |

Depreciation Expense for the Year Ended June 30, 2004 was $67,207.

STATEMENT 3A

THE EDUCATION RESOURCES INSTITUTE, INC.          04-2875329


FORM 990, PART II - OTHER EXPENSES
===================================

| DESCRIPTION | TOTAL | PROGRAM SERVICES | MANAGEMENT AND GENERAL |
| --- | --- | --- | --- |
| PROV. FOR LOAN LOSS RESERVE | 83591232. | 83591232. | |
| OUTSIDE CONSULTANTS | 1,867,316. | 589,626. | 1,277,690. |
| PROFESSIONAL FEES | 35356073. | 35158216. | 197,857. |
| BANK CHARGES | 173,811. | 173,811. | |
| MISCELLANEOUS | 71,171. | 36,851. | 34,320. |
| ADVERTISING | 8,447. | 5,947. | 2,500. |
| COLLECTION COSTS | 4,023,676. | 4,023,676. | |
| AUTOMOBILE | 1,649. | | 1,649. |
| PLACEMENT FEES | 5,904. | 5,904. | |
| | ---------- | ---------- | ---------- |
| TOTALS | 125099279. | 123585263. | 1,514,016. |
| | ========== | ========== | ========== |

Case 19-90065-LT    Filed 01/23/20    Entered 01/23/20 07:32:51    Doc 29-9    Pg. 1 290

THE EDUCATION RESOURCES INSTITUTE, INC.                                    04-2875329

FORM 990, PART III - ORGANIZATION'S PRIMARY EXEMPT PURPOSE
===========================================================

THE ENTITY'S PURPOSE IS TO ASSIST STUDENTS IN OBTAINING AN EDUCATION
WHILE ASSISTING EDUCATIONAL INSTITUTIONS IN PROVIDING AN EDUCATION
IN AN ECONOMICAL FASHION.

STATEMENT   4

**THE EDUCATION RESOURCES INSTITUTE, INC.**
**EIN: 04-2875329**
**FYE: 6/30/2004**

**FORM 990, PART IV, LINE 51**

| | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
|---|---|---|
| NOTES RECEIVABLE - TFSI | 1,100,864 | 1,098,120 |
| NOTES RECEIVABLE - FMC | 6,674,019 | 6,061,153 |
| STUDENT LOANS RECEIVABLE | 29,312,985 | 32,428,609 |
| TOTAL | 37,087,868 | 39,587,882 |

STATEMENT 9 A

THE EDUCATION RESOURCES INSTITUTE, INC.                              04-2875329

FORM 990, PART IV - INVESTMENTS - SECURITIES
=================================================

| DESCRIPTION | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
|-------------|---------------------|-------------------|
| GOVERNMENT AGENCY OBLIGATIONS | 73,361,878. | 120,110,877. |
| COMMERCIAL PAPER | 1,933,364. | NONE |
| CERTIFICATES OF DEPOSIT | 7,513,845. | 4,250,418. |
| BONDS | 1,695,597. | 1,510,488. |
| TOTALS | 84,504,684. | 125,871,783. |

TO4163 7377 03/04/2005 09:16:07 V03-8

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

**FORM 990, PART IV - OTHER ASSETS**
================================

| DESCRIPTION | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
|-------------|---------------------:|------------------:|
| RESIDUAL INT IN PORTFOLIOS | NONE | 33,965,386. |
| TOTALS | NONE | 33,965,386. |

TO4163 7377 03/04/2005 09:16:07 V03-8

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART IV - DEFERRED REVENUE
==============================================

| DESCRIPTION | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
| --- | ---: | ---: |
| DEFERRED REVENUE | NONE | 1,294,577. |
| DEFERRED GUARANTEE FEE INCOME | NONE | 15,884,737. |
| TOTALS | NONE | 17,179,314. |

STATEMENT   7

The Education Resources Institute, Inc.                                    04-2875329

FORM 990, PART IV - MORTGAGES AND OTHER NOTES PAYABLE
================================================================

LENDER:   DUE TO FMER

```
BEGINNING BALANCE DUE ......................................          NONE
ENDING BALANCE DUE .........................................    5,686,644.
                                                              ----------------
```

```
  TOTAL BEGINNING MORTGAGES AND OTHER NOTES PAYABLE                  NONE
                                                              ================

  TOTAL ENDING MORTGAGES AND OTHER NOTES PAYABLE               5,686,644.
                                                              ================
```

STATEMENT   8

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART IV - OTHER LIABILITIES
================================================

| DESCRIPTION | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
| --- | --- | --- |
| LOAN LOSS RESERVE | 107,942,083. | 180,465,365. |
| DEFERRED GUARANTEE FEE INCOME | 9,578,241. | NONE |
| INVESTMENT IN SUBSIDIARY | -2,059,503. | -2,178,399. |
| ACCRUED PENSION LIABILITY | 310,282. | 134,448. |
| DEFERRED REVENUE | 1,207,536. | NONE |
| TOTALS | 116,978,639. | 178,421,414. |

STATEMENT   9

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART IV-A - OTHER REVENUE ON BOOKS BUT NOT ON RETURN
===============================================================

| DESCRIPTION | AMOUNT |
|---|---|
| INVESTMENT IN SUBSIDIARIES | 118,897. |
| TOTAL | 118,897. |

TQ4163 7377 02/25/2005 11:54:22 V03-8

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES
============================================================

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| HOWARD JACOBSON<br>THE EDUCATION RESOURCES INSTITUTE,<br>INC.<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | DIRECTOR<br>7 HRS/WK | 34,500. | NONE | NONE |
| BARBARA E. TORNOW<br>THE EDUCATION RESOURCES INSTITUTE,<br>INC.<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | DIRECTOR<br>7 HRS/WK | 24,000. | NONE | NONE |
| DR. SHERRY PENNEY<br>THE EDUCATION RESOURCES INSTITUTE,<br>INC.<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | CHAIR<br>7 HRS/WK | 43,500. | NONE | NONE |
| DR. SYLVIA Q. SIMMONS<br>THE EDUCATION RESOURCES INSTITUTE,<br>INC.<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | DIRECTOR<br>7 HRS/WK | 36,500. | NONE | NONE |
| EDWARD PIANA<br>THE EDUCATION RESOURCES INSTITUTE,<br>INC.<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | DIRECTOR<br>7 HRS/WK | 22,000. | NONE | NONE |
| ANDRE BELL | DIRECTOR<br>7 HRS/WK | 17,000. | NONE | NONE |

Case 19-90065-LT    Filed 01/23/20    Entered 01/23/20 07:32:51    Doc 29-9    Pg. 1

STATEMENT 11

THE EDUCATION RESOURCES INSTITUTE, INC.                04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES
============================================================

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | | | | |
| RICHARD A. WILEY, ESQ THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 29,500. | NONE | NONE |
| ANN S. COLES THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | SENIOR V.P. FOR EDUCATION INFORMATION SERVICES 37.5 HRS/WK | 209,873. | 31,768. | NONE |
| LAWRENCE O'TOOLE THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | PRESIDENT/DIRECTOR 24 HRS/WK | * NONE | NONE | NONE |
| MICHAEL GAMBEE THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | TREASURER/DIRECTOR 30 HRS/WK | * NONE | NONE | NONE |
| ARTURO IRIARTE THE EDUCATION RESOURCES INSTITUTE, INC. | Assistant Clerk EXECUTIVE DIRECTOR 37.5 | 98,475. | 17,838. | NONE |

*COMPENSATION TO THESE INDIVIDUALS
IS PROVIDED BY AURORA CONSULTING,
WHICH TERI COMPENSATES FOR CONSULTING SERVICES.

STATEMENT 12

Case 19-90065-LT   Filed 01/23/20   Entered 01/23/20 07:32:51   Doc 39-9   Pg. 1 290

THE EDUCATION RESOURCES INSTITUTE, INC.                04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES
=============================================================

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| 31 SAINT JAMES AVENUE BOSTON, MA 02116 | | | | |
| JANE DIXON THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | CLERK 3 HRS/WK | ** NONE | NONE | NONE |
| GRAND TOTALS | | 515,348. | 49,606. | NONE |

**JANE DIXON IS COMPENSATED FOR SERVICES AS
AN INDEPENDENT CONTRACTOR, NOT AS CLERK OF TERI.

STATEMENT 13

Case 19-90065-LT    Filed 01/23/20    Entered 01/23/20 07:32:51    Doc 29-9    Pg. 129 of 290

**THE EDUCATION RESOURCES INSTITUTE, INC.**
**EIN: 04-2875329**
**FYE: 06/30/2004**


FORM 990, PART VI, LINE 82B
============================

THE BOSTON PUBLIC LIBRARY PROVIDES THE EDUCATION RESOURCES
INSTITUTE, INC. WITH FREE SPACE FOR THE OPERATION OF THE HIGHER
EDUCATION INFORMATION CENTER WHICH PROVIDES INFORMATION TO
HIGH SCHOOL STUDENTS AND THEIR FAMILIES ABOUT FINANCIAL AID
FOR POST-HIGH SCHOOL EDUCATION AND CAREER OPPORTUNITIES. THE
VALUE OF THIS SPACE IS NOT INCLUDED AS REVENUE OR EXPENSE.

**STATEMENT 13A**

THE EDUCATION RESOURCES INSTITUTE, INC                    04-2875329

FORM 990, PART VIII - ACCOMPLISHMENT OF EXEMPT PURPOSES
========================================================

| LINE NO. | EXPLANATION OF HOW EACH ACTIVITY FOR WHICH INCOME IS REPORTED IN COLUMN (E) OF PART VII CONTRIBUTED IMPORTANTLY TO THE ACCOMPLISHMENT OF EXEMPT PURPOSES |
| --- | --- |
| 93- 94 | THE EDUCATION RESOURCES, INC. (TERI) WAS INCORPORATED IN JUNE 1985 FOR THE PURPOSES OF AIDING STUDENTS IN ATTAINING AN EDUCATION AND ASSISTING EDUCATIONAL INSTITUTIONS IN PROVIDING AN EDUCATION IN AN ECONOMICAL FASHION.  TO ACHIEVE THIS PURPOSE THE COMPANY FUNCTIONS AS A GUARANTOR OF STUDENT LOANS DISBURSED BY PARTICIPATING LENDING INSTITUTIONS. IN ADDITION, TERI'S HIGHER EDUCATION INFORMATION CENTER DIVISION RECEIVES FUNDS FROM FEDERAL, STATE AND PRIVATE GRANTS AND THROUGH MEMBERSHIP FEES FROM COLLEGES AND UNIVERSITIES. THESE REVENUES ARE USED TO PROVIDE INFORMATION TO HIGH SCHOOL STUDENTS AND THEIR FAMILIES ABOUT FINANCIAL AID FOR POST-HIGH SCHOOL EDUCATION AND CAREER OPPORTUNITIES. |

STATEMENT  14

THE EDUCATION RESOURCES INSTITUTE, INC.
EIN: 04-2875329
FYE: 6/30/2004


**FORM 990, SCHEDULE A, PART III, LINE2(a)**


During fiscal years 2004 and 2003, TERI's Board of Directors included one member who was also a member of the Board of Directors of American Student Assistance and one member who was on the Board of Directors of FMER. FMER is a subsidiary of FMC and provides administrative services to support TERI operations. For fiscal years 2004 and 2003, TERI paid $35,099,585 and $20,534,471, respectively, to FMER for services rendered under the Master Servicing Agreement.
TERI is a 25% beneficial owner of the residual value of TERI guaranteed loans held in trusts created by FMC. Residual interest in securitized portfolios from these trusts accounted for 12.97% and 11.26% of TERI's total revenue for the years ended June 30, 2004 and 2003, respectively


TERI leased office facilities from American Student Assistance under an operating lease that expired March 31, 2003. The lease provided for real estate taxes, insurance and maintenance costs in addition to fixed annual rentals. Payments under the lease totaled $540,351 for the year ended June 30, 2003, of which FMER reimbursed TERI for $430,050. During fiscal 2003, TERI relocated its offices to 31 St. James Avenue, Boston, Massachusetts. During fiscal years 2004 and 2003, TERI subleased office space from FMER. Payments made to FMER totaled $113,130 and $80,141 for the years ended June 30, 2004 and 2003, respectively.


**FORM 990, SCHEDULE A, PART III, LINE2(c)**

RICHARD WILEY IS A DIRECTOR OF TERI.  DURING THE FISCAL
YEAR ENDED JUNE 30, 2004, TERI PAID FOLEY HOAG, LLP.
$33,531 FOR LEGAL SERVICES AND EXPENSES.  MR. WILEY
IS OF COUNSEL AT FOLEY HOAG, LLP.

THE PRESIDENT AND TREASURER OF TERI ARE PAID BY AURORA
CONSULTING.  TERI PAYS AURORA CONSULTING FOR CONSULTING
SERVICES.

STATEMENT 15

**THE EDUCATION RESOURCES INSTITUTE, INC.**
**EIN: 04-2875329**
**FYE: 06/30/2004**


FORM 990, SCHEDULE A, PART III, LINE 4
=================================================

CHARITABLE ORGANIZATIONS QUALIFY FOR RECEIVING GRANTS AND
SCHOLARSHIPS FROM THE EDUCATION RESOURCES INSTITUTE, INC. FOR
THE FURTHERANCE OF THEIR CHARITABLE PURPOSES.  OTHER RECIPIENTS
QUALIFY BASED ON FINANCIAL NEED AND SCHOLARSHIP.

STATEMENT 16

See a Social Security Number? Say Something!
Report Privacy Problems to https://public.resource.org/privacy
Or call the IRS Identity Theft Hotline at 1-800-908-4490

| Form **990** | | **Return of Organization Exempt From Income Tax** | | OMB No. 1545-0047 |
|---|---|---|---|---|
| | | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | | **2004** |
| Department of the Treasury Internal Revenue Service | | ▶ The organization may have to use a copy of this return to satisfy state reporting requirements. | | Open to Public Inspection |

**A** For the 2004 calendar year, or tax year beginning  07/01 , 2004, and ending  06/30/2005

| **B** Check if applicable: | Please use IRS label or print or type. See Specific Instructions. | **C** Name of organization | | **D** Employer identification number |
|---|---|---|---|---|
| ☐ Address change | | THE EDUCATION RESOURCES INSTITUTE, INC. | | 04-2875329 |
| ☐ Name change | | Number and street (or P.O. box if mail is not delivered to street address) | Room/suite | **E** Telephone number |
| ☐ Initial return | | | | |
| ☐ Final return | | 31 SAINT JAMES AVENUE | | **(617) 556-0579** |
| ☐ Amended return | | City or town, state or country, and ZIP + 4 | | **F** Accounting method: ☐ Cash ☒ Accrual |
| ☐ Application pending | | BOSTON, MA 02116 | | ☐ Other (specify) ▶ |

● Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).

**H** and **I** are not applicable to section 527 organizations

**G** Website: ▶ WWW.TERI.ORG

**H(a)** Is this a group return for affiliates? ☐ Yes ☒ No

**J** Organization type (check only one) ▶ ☒ 501(c) ( 3 ) ◄ (insert no.) ☐ 4947(a)(1) or ☐ 527

**H(b)** If "Yes," enter number of affiliates ▶ N/A

**H(c)** Are all affiliates included? N/A ☐ Yes ☐ No
(If "No," attach a list. See instructions.)

**K** Check here ▶ ☐ if the organization's gross receipts are normally not more than $25,000. The organization need not file a return with the IRS, but if the organization received a Form 990 Package in the mail, it should file a return without financial data. Some states require a complete return.

**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☒ No

**I** Group Exemption Number ▶

**M** Check ▶ ☒ if the organization is not required to attach Sch B (Form 990, 990-EZ, or 990-PF)

**L** Gross receipts. Add lines 6b, 8b, 9b, and 10b to line 12 ▶  250,399,743.

## Part I  Revenue, Expenses, and Changes in Net Assets or Fund Balances (See page 18 of the instructions.)

| | | | | |
|---|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received: | | | |
| | **a** Direct public support | 1a | | |
| | **b** Indirect public support | 1b | | |
| | **c** Government contributions (grants) | 1c | | |
| | **d** Total (add lines 1a through 1c) (cash $ _____ noncash $ _____ ) | | 1d | |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | | 2 | 242,416,003. |
| **3** | Membership dues and assessments | | 3 | 168,025. |
| **4** | Interest on savings and temporary cash investments | | 4 | 381,935. |
| **5** | Dividends and interest from securities | | 5 | 7,433,780. |
| **6 a** | Gross rents | 6a | | |
| | **b** Less: rental expenses | 6b | | |
| | **c** Net rental income or (loss) (subtract line 6b from line 6a) | | 6c | |
| **7** | Other investment income (describe ▶ ) | | 7 | |
| **8 a** | Gross amount from sales of assets other than inventory | (A) Securities 8a | (B) Other | |
| | **b** Less: cost or other basis and sales expenses | 8b | | |
| | **c** Gain or (loss) (attach schedule) | 8c | | |
| | **d** Net gain or (loss) (combine line 8c, columns (A) and (B)) | | 8d | |
| **9** | Special events and activities (attach schedule). If any amount is from **gaming**, check here ▶ ☐ | | | |
| | **a** Gross revenue (not including $ _____ of contributions reported on line 1a) | 9a | | |
| | **b** Less: direct expenses other than fundraising expenses | 9b | | |
| | **c** Net income or (loss) from special events (subtract line 9b from line 9a) | | 9c | |
| **10 a** | Gross sales of inventory, less returns and allowances | 10a | | |
| | **b** Less: cost of goods sold | 10b | | |
| | **c** Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | | 10c | |
| **11** | Other revenue (from Part VII, line 103) | | 11 | |
| **12** | **Total revenue** (add lines 1d, 2, 3, 4, 5, 6c, 7d, 8c, 9c, 10c, and 11) | | 12 | 250,399,743. |
| **13** | Program services (from line 44, column (B)) | | 13 | 183,391,801. |
| **14** | Management and general (from line 44, column (C)) | | 14 | 3,061,248. |
| **15** | Fundraising (from line 44, column (D)) | | 15 | |
| **16** | Payments to affiliates (attach schedule) | | 16 | |
| **17** | **Total expenses** (add lines 16 and 44, column (A)) | | 17 | 186,453,049. |
| **18** | Excess or (deficit) for the year (subtract line 17 from line 12) | | 18 | 63,946,694. |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | | 19 | 82,573,437. |
| **20** | Other changes in net assets or fund balances (attach explanation) STMT 1 STMT 2 | | 20 | 225,903. |
| **21** | Net assets or fund balances at end of year (combine lines 18, 19, and 20) | | 21 | 146,746,034. |

(stamp) RECEIVED FEB 02 2006 OGDEN, UT

SCANNED MAR 10 2006

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.  Form **990** (2004)

JSA
4E1010 1 000

TQ4163 7377  02/04/2006  14:27:53  V04-8

Form 990 (2004)                                                                04-2875329                                      Page **2**

| **Part II** | **Statement of Functional Expenses** | All organizations must complete column (A). Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others (See page 22 of the instructions.) | | | |

| Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I. | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22 | Grants and allocations (attach schedule) STMT 3 (cash $ 54,196. noncash $ ) | **22** | 54,196. | 54,196. | | |
| 23 | Specific assistance to individuals (attach schedule) | **23** | | | | |
| 24 | Benefits paid to or for members (attach schedule) | **24** | | | | |
| 25 | Compensation of officers, directors, etc. | **25** | 599,152. | | 599,152. | |
| 26 | Other salaries and wages . . . . . . | **26** | 2,088,779. | 2,088,779. | | |
| 27 | Pension plan contributions . . . . . | **27** | 840,853. | 583,794. | 257,059. | |
| 28 | Other employee benefits . . . . . . | **28** | 263,365. | 262,692. | 673. | |
| 29 | Payroll taxes . . . . . . . . . . | **29** | 175,942. | 150,109. | 25,833. | |
| 30 | Professional fundraising fees . . . . . | **30** | | | | |
| 31 | Accounting fees . . . . . . . . . . | **31** | 198,120. | | 198,120. | |
| 32 | Legal fees . . . . . . . . . . . . | **32** | 575,631. | 424,086. | 151,545. | |
| 33 | Supplies . . . . . . . . . . . . | **33** | 70,430. | 48,114. | 22,316. | |
| 34 | Telephone . . . . . . . . . . . . | **34** | 36,385. | 34,584. | 1,801. | |
| 35 | Postage and shipping . . . . . . . | **35** | 27,614. | 24,693. | 2,921. | |
| 36 | Occupancy . . . . . . . . . . . | **36** | 503,955. | 337,650. | 166,305. | |
| 37 | Equipment rental and maintenance . . | **37** | 25,498. | 24,193. | 1,305. | |
| 38 | Printing and publications . . . . . . | **38** | 176,478. | 131,545. | 44,933. | |
| 39 | Travel . . . . . . . . . . . . . | **39** | 118,262. | 87,904. | 30,358. | |
| 40 | Conferences, conventions, and meetings . | **40** | 146,882. | 91,969. | 54,913. | |
| 41 | Interest . . . . . . . . . . . . | **41** | | | | |
| 42 | Depreciation, depletion, etc (attach schedule) STMT 6A | **42** | 98,568. | 88,711. | 9,857. | |
| 43 | Other expenses not covered above (itemize) STMT 4 | **43a** | 180,452,939. | 178,958,782. | 1,494,157. | |
| b | _____ | **43b** | | | | |
| c | _____ | **43c** | | | | |
| d | _____ | **43d** | | | | |
| e | _____ | **43e** | | | | |
| 44 | **Total functional expenses** (add lines 22 through 43) Organizations completing columns (B)-(D), carry these totals to lines 13-15 . . . . . . . . . | **44** | 186,453,049. | 183,391,801. | 3,061,248. | |

Joint Costs. Check ▶ ☐ if you are following SOP 98-2.

Are any joint costs from a combined educational campaign and fundraising solicitation reported in **(B)** Program services? . . . . ▶ ☐ Yes ☒ No

If "Yes," enter **(i)** the aggregate amount of these joint costs $ _____ ; **(ii)** the amount allocated to Program services $ _____ ;

**(iii)** the amount allocated to Management and general $ _____ ; and **(iv)** the amount allocated to Fundraising $ _____

| **Part III** | **Statement of Program Service Accomplishments** (See page 25 of the instructions.) | |

What is the organization's primary exempt purpose? ▶ __STMT 5_____

| | Program Service Expenses (Required for 501(c)(3) and (4) orgs , and 4947(a)(1) trusts, but optional for others ) |
|---|---|

All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.)

a __THE ENTITY ACHIEVES ITS EXEMPT PURPOSE BY FUNCTIONING AS A_____
  __GUARANTOR OF STUDENT LOANS AND A PROVIDER OF COLLEGE ACCESS_____
  __SERVICES._____

|  | (Grants and allocations $ 54,196.) | 183,391,801. |
|---|---|---|

b _____
  _____
  _____

|  | (Grants and allocations $          ) | |

c _____
  _____
  _____

|  | (Grants and allocations $          ) | |

d _____
  _____
  _____

|  | (Grants and allocations $          ) | |

e Other program services (attach schedule)       (Grants and allocations $          )

f **Total of Program Service Expenses** (should equal line 44, column (B), Program services). . . . . . . . . ▶      183,391,801.

JSA
4E1020 1 000                                                                                        Form **990** (2004)

04-2875329

Form 990 (2004)  Page **3**

## Part IV  Balance Sheets (See page 25 of the instructions.)

Note; *Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.*

| | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|
| 45 | Cash - non-interest-bearing | 9,300,959. | 45 | 15,092,658. |
| 46 | Savings and temporary cash investments | 48,016,072. | 46 | 52,414,002. |
| 47a | Accounts receivable  47a  25,941,897. | | | |
| b | Less: allowance for doubtful accounts  47b | 28,240,371. | 47c | 25,941,897. |
| 48a | Pledges receivable  48a | | | |
| b | Less: allowance for doubtful accounts  48b | | 48c | |
| 49 | Grants receivable | | 49 | |
| 50 | Receivables from officers, directors, trustees, and key employees (attach schedule) | | 50 | |
| 51a | Other notes and loans receivable (attach schedule) STMT 5A  51a  48,189,724. | | | |
| b | Less: allowance for doubtful accounts  51b | 39,587,882. | 51c | 48,189,724. |
| 52 | Inventories for sale or use | | 52 | |
| 53 | Prepaid expenses and deferred charges | 33,882. | 53 | 75,854. |
| 54 | Investments - securities (attach schedule) STMT 6 ▶ ☐ Cost ☒ FMV | 125,871,783. | 54 | 226,063,474. |
| 55a | Investments - land, buildings, and equipment: basis  55a | | | |
| b | Less: accumulated depreciation (attach schedule)  55b | | 55c | |
| 56 | Investments - other (attach schedule) | | 56 | |
| 57a | Land, buildings, and equipment: basis  57a  514,004. | | | |
| b | Less: accumulated depreciation (attach schedule) STMT 6A  57b  214,906. | 431,062. | 57c | 299,098. |
| 58 | Other assets (describe ▶ _____ STMT 7 ) | 33,965,386. | 58 | 68,138,349. |
| 59 | **Total assets** (add lines 45 through 58) (must equal line 74) | 285,447,397. | 59 | 436,215,056. |
| 60 | Accounts payable and accrued expenses | 1,586,588. | 60 | 10,363,777. |
| 61 | Grants payable | | 61 | |
| 62 | Deferred revenue  STMT 8 | 17,179,314. | 62 | 26,221,964. |
| 63 | Loans from officers, directors, trustees, and key employees (attach schedule) | | 63 | |
| 64a | Tax-exempt bond liabilities (attach schedule) | | 64a | |
| b | Mortgages and other notes payable (attach schedule) STMT 9 | 5,686,644. | 64b | NONE |
| 65 | Other liabilities (describe ▶ _____ STMT 10 ) | 178,421,414. | 65 | 252,883,281. |
| 66 | **Total liabilities** (add lines 60 through 65) | 202,873,960. | 66 | 289,469,022. |

Organizations that follow SFAS 117, check here ▶ ☒ and complete lines 67 through 69 and lines 73 and 74

| | | | | |
|---|---|---|---|---|
| 67 | Unrestricted | 67,280,209. | 67 | 131,452,807. |
| 68 | Temporarily restricted | 13,293,228. | 68 | 13,293,227. |
| 69 | Permanently restricted | 2,000,000. | 69 | 2,000,000. |

Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74.

| | | | | |
|---|---|---|---|---|
| 70 | Capital stock, trust principal, or current funds | | 70 | |
| 71 | Paid-in or capital surplus, or land, building, and equipment fund | | 71 | |
| 72 | Retained earnings, endowment, accumulated income, or other funds | | 72 | |
| 73 | **Total net assets or fund balances** (add lines 67 through 69 or lines 70 through 72; column (A) **must** equal line 19; column (B) **must** equal line 21) | 82,573,437. | 73 | 146,746,034. |
| 74 | **Total liabilities and net assets / fund balances** (add lines 66 and 73) | 285,447,397. | 74 | 436,215,056. |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

JSA
4E1030 1 000

TQ4163 7377 02/03/2006 12:50:21 V04-8

04-2875329

Form 990 (2004)    Page **4**

| **Part IV-A** | **Reconciliation of Revenue per Audited Financial Statements with Revenue per Return** (See page 27 of the instructions.) |
|---|---|

| a | Total revenue, gains, and other support per audited financial statements ▶ | a | 250,625,647. |
|---|---|---|---|
| b | Amounts included on line a but not on line 12, Form 990: | | |
| (1) | Net unrealized gains on investments  $ 285,577. | | |
| (2) | Donated services and use of facilities  $ | | |
| (3) | Recoveries of prior year grants . . . . $ | | |
| (4) | Other (specify): | | |
| | STMT 11   $  -59,673. | | |
| | Add amounts on lines (1) through (4) ▶ | b | 225,904. |
| c | Line a minus line b . . . . . . . . ▶ | c | 250,399,743. |
| d | Amounts included on line 12, Form 990 but not on line a: | | |
| (1) | Investment expenses not included on line 6b, Form 990  $ | | |
| (2) | Other (specify): | | |
| | Add amounts on lines (1) and (2) ▶ | d | |
| e | Total revenue per line 12, Form 990 (line c plus line d) . . . . . . . . ▶ | e | 250,399,743. |

| **Part IV-B** | **Reconciliation of Expenses per Audited Financial Statements with Expenses per Return** |
|---|---|

| a | Total expenses and losses per audited financial statements . . . . ▶ | a | 186,453,049. |
|---|---|---|---|
| b | Amounts included on line a but not on line 17, Form 990: | | |
| (1) | Donated services and use of facilities  $ | | |
| (2) | Prior year adjustments reported on line 20, Form 990 . . . . $ | | |
| (3) | Losses reported on line 20, Form 990  $ | | |
| (4) | Other (specify): | | |
| | Add amounts on lines (1) through (4) . ▶ | b | |
| c | Line a minus line b . . . . . . . . ▶ | c | 186,453,049. |
| d | Amounts included on line 17, Form 990 but not on line a: | | |
| (1) | Investment expenses not included on line 6b, Form 990  $ | | |
| (2) | Other (specify): | | |
| | Add amounts on lines (1) and (2) . . ▶ | d | |
| e | Total expenses per line 17, Form 990 (line c plus line d) . . . . . . . . ▶ | e | 186,453,049. |

| **Part V** | **List of Officers, Directors, Trustees, and Key Employees** (List each one even if not compensated; see page 27 of the instructions.) |
|---|---|

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation | (E) Expense account and other allowances |
|---|---|---|---|---|
| SEE STATEMENT 12-14 | | 599,152. | 48,036. | NONE |
| | | | | |

**75** Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your organization and all related organizations, of which more than $10,000 was provided by the related organizations? ▶ ☐ Yes ☒ No
If "Yes," attach schedule - see page 28 of the instructions.

Form **990** (2004)

JSA
4E1040 1 000
TQ4163 7377 02/03/2006 12:50:21 V04-8

Form 990 (2004)                                                    04-2875329                                                    Page **5**

## Part VI  Other Information (See page 28 of the instructions.)

| | | Yes | No |
|---|---|---|---|
| 76 | Did the organization engage in any activity not previously reported to the IRS? If "Yes," attach a detailed description of each activity | **76** | | X |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? | **77** | | X |
| | If "Yes," attach a conformed copy of the changes. | | | |
| 78a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? | **78a** | | X |
| b | If "Yes," has it filed a tax return on Form 990-T for this year? | **78b** | N/A | |
| 79 | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement | **79** | | X |
| 80a | Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? | **80a** | X | |
| b | If "Yes," enter the name of the organization ▶ **TERI FINANCIAL SERVICES, INC.** and check whether it is [X] exempt or ☐ nonexempt. | | | |
| 81a | Enter direct and indirect political expenditures. See line 81 instructions | **81a** | **NONE** | |
| b | Did the organization file Form 1120-POL for this year? | **81b** | | X |
| 82a | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? | **82a** | X | |
| b | If "Yes," you may indicate the value of these items here. Do not include this amount as revenue in Part I or as an expense in Part II. (See instructions in Part III.) | **82b** | *STMT 14A* | |
| 83a | Did the organization comply with the public inspection requirements for returns and exemption applications? | **83a** | X | |
| b | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? | **83b** | X | |
| 84a | Did the organization solicit any contributions or gifts that were not tax deductible? | **84a** | N/A | |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? | **84b** | N/A | |
| 85 | *501(c)(4), (5), or (6) organizations.* a Were substantially all dues nondeductible by members? | **85a** | N/A | |
| b | Did the organization make only in-house lobbying expenditures of $2,000 or less? | **85b** | N/A | |
| | If "Yes" was answered to either 85a or 85b, **do not** complete 85c through 85h below unless the organization received a waiver for proxy tax owed for the prior year. | | | |
| c | Dues, assessments, and similar amounts from members | **85c** | N/A | |
| d | Section 162(e) lobbying and political expenditures | **85d** | N/A | |
| e | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices | **85e** | N/A | |
| f | Taxable amount of lobbying and political expenditures (line 85d less 85e) | **85f** | N/A | |
| g | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? | **85g** | N/A | |
| h | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | **85h** | N/A | |
| 86 | *501(c)(7) orgs.* Enter: a Initiation fees and capital contributions included on line 12 | **86a** | N/A | |
| b | Gross receipts, included on line 12, for public use of club facilities | **86b** | N/A | |
| 87 | *501(c)(12) orgs.* Enter: a Gross income from members or shareholders | **87a** | N/A | |
| b | Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.) | **87b** | N/A | |
| 88 | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," complete Part IX | **88** | | X |
| 89a | *501(c)(3) organizations.* Enter: Amount of tax imposed on the organization during the year under: section 4911 ▶ _____**NONE**_____ , section 4912 ▶ _____**NONE**_____ ; section 4955 ▶ _____**NONE**_____ | | | |
| b | *501(c)(3) and 501(c)(4) orgs.* Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction | **89b** | | X |
| c | Enter: Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 | ▶ | | **NONE** |
| d | Enter: Amount of tax on line 89c, above, reimbursed by the organization | ▶ | | **NONE** |
| 90a | List the states with which a copy of this return is filed ▶**MASSACHUSETTS** | | | |
| b | Number of employees employed in the pay period that includes March 12, 2004 (See instructions.) | **90b** | 61 | |
| 91 | The books are in care of ▶ **MICHAEL GAMBEE**          Telephone no. ▶ **(617) 556-0579** | | | |
| | Located at ▶ **31 ST. JAMES AVE, BOSTON MA**          ZIP + 4 ▶ **02116** | | | |
| 92 | *Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041* - Check here | ▶ | | |
| | and enter the amount of tax-exempt interest received or accrued during the tax year | **92** | | N/A |

Form **990** (2004)

JSA
4E1041 1 000

TQ4163  7377  12/12/2005  13:27:52  V04-8

Form 990 (2004)                                                                04-2875329                        Page **6**

## Part VII  Analysis of Income-Producing Activities (See page 33 of the instructions.)

Note: *Enter gross amounts unless otherwise indicated.*

| | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|
| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| 93  Program service revenue. | | | | | |
| a  GUARANTEE FEES | | | | | 185,074,584. |
| b  ORIGINATION FEES | | | | | 19,311,166. |
| c  CONTRACTUAL INCOME | | | | | 3,373,330. |
| d  RESIDUAL INTEREST | | | | | 34,656,923. |
| e | | | | | |
| f  Medicare/Medicaid payments . | | | | | |
| g  Fees and contracts from government agencies | | | | | |
| 94  Membership dues and assessments . . . | | | | | 168,025. |
| 95  Interest on savings and temporary cash investments | | | 14 | 381,935. | |
| 96  Dividends and interest from securities . . | | | 14 | 7,433,780. | |
| 97  Net rental income or (loss) from real estate. | | | | | |
| a  debt-financed property . . . . . . . . | | | | | |
| b  not debt-financed property . . . . . . | | | | | |
| 98  Net rental income or (loss) from personal property . | | | | | |
| 99  Other investment income . . . . . . . | | | | | |
| 100  Gain or (loss) from sales of assets other than inventory | | | | | |
| 101  Net income or (loss) from special events . | | | | | |
| 102  Gross profit or (loss) from sales of inventory . . | | | | | |
| 103  Other revenue: a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| 104  Subtotal (add columns (B), (D), and (E)) . . | | | | 7,815,715. | 242,584,028. |
| 105  Total (add line 104, columns (B), (D), and (E)) . . . . . . . . . . . . . . . . . . ▶ | | | | | 250,399,743. |

Note: *Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I.*

## Part VIII  Relationship of Activities to the Accomplishment of Exempt Purposes (See page 34 of the instructions.)

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| | STMT 15 |
| | |
| | |
| | |

## Part IX  Information Regarding Taxable Subsidiaries and Disregarded Entities (See page 34 of the instructions.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| N/A | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X  Information Regarding Transfers Associated with Personal Benefit Contracts (See page 34 of the instructions.)

(a) Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . . . . . ☐ Yes ☒ No

(b) Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? ☐ Yes ☒ No

Note: *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions)*

**Please Sign Here** ▶ Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

▶ *Michael Gambee*    Signature of officer    Date  1 2/14/06

▶ *Michael Gambee  Treasurer*    Type or print name and title

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date 2.7.06 | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN (See Gen. Inst. W) |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP + 4 ▶ | PRICEWATERHOUSECOOPERS LLP  125 HIGH STREET  BOSTON, MA    02110 | | EIN ▶ 13-4008324 |
| | | | Phone no ▶ 617-530-5000 |

JSA
4E1050 1 000

Form **990** (2004)

TQ4163 7377 12/14/2005 16:12:14 V04-8

**SCHEDULE A**
**(Form 990 or 990-EZ)**

Department of the Treasury
Internal Revenue Service

# Organization Exempt Under Section 501(c)(3)
(Except Private Foundation) and Section 501(e), 501(f), 501(k),
501(n), or Section 4947(a)(1) Nonexempt Charitable Trust
**Supplementary Information - (See separate instructions.)**
▶ MUST be completed by the above organizations and attached to their Form 990 or 990-EZ

OMB No 1545-0047

**2004**

| Name of the organization | Employer Identification number |
|---|---|
| THE EDUCATION RESOURCES INSTITUTE, INC. | 04-2875329 |

**Part I**  **Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees**
(See page 1 of the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| PAULA CLARK THE ED. RESOURCES INST. INC. 31 ST. JAMES AVE., BOSTON, MA | GEAR UP DIRECTOR 37.5 HR/WK | 64,273. | 7,576. | NONE |
| MIKE BEATTY THE ED. RESOURCES INST. INC. 31 ST. JAMES AVE., BOSTON, MA | MANAGERIAL ATTORNEY 37.5 HR/WK | 114,312. | 15,080. | NONE |
| KRISTI PIERCE THE ED. RESOURCES INST. INC. 31 ST. JAMES AVE., BOSTON, MA | ASSISTANT DIRECTOR 35 HR/WK | 60,094. | 7,720. | NONE |
| JANE ANCRUM HORTON THE ED. RESOURCES INST. INC. 31 ST. JAMES AVE., BOSTON, MA | DIR OF ED ADVISEMENT 35 HR/WK | 51,787. | 7,337. | NONE |
| MELINDA SAVITZ-ROMER THE ED. RESOURCES INST. INC. 31 ST. JAMES AVE., BOSTON, MA | ASSOCIATE DIRECTOR 37.5 HR/WK | 50,400. | 2,549. | NONE |
| Total number of other employees paid over $50,000 . . . . . . . . . . . . . . . . . . . . ▶ | 0 | | | |

**Part II**  **Compensation of the Five Highest Paid Independent Contractors for Professional Services**
(See page 2 of the instructions. List each one (whether individuals or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| FIRST MARBLEHEAD EDU. RES., INC. 31 ST. JAMES AVE., BOSTON, MA 02116 | OPERATIONAL SVCS | 78200000. |
| ZWICKER & ASSOCIATES, P.C. 3 RIVERSIDE DRIVE, N. ANDOVER, MA 01810 | COLLECTION AGENCY | 1,889,831. |
| AURORA CONSULTING 25 BRAINTREE HILL PK STE 407, BRAINTREE, MA 02184 | CONSULTING SERVICES | 878,595. |
| CREDIT COLLECTION SERVICES 2 WELLS AVENUE, NEWTON, MA 02459 | COLLECTION AGENCY | 429,435. |
| VAN RU CREDIT CORPORATION 1350 E TOUHY AVE. STE 300E, DES PLAINES, IL 60018 | COLLECTION AGENCY | 1,218,618. |
| Total number of others receiving over $50,000 for professional services . . . . . . . . . . . . . . ▶ | 9 | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ.
JSA

Schedule A (Form 990 or 990-EZ) 2004

4E1210 1 000

TQ4163 7377 02/03/2006 12:50:21 V04-8

Schedule A (Form 990 or 990-EZ) 2004                                04-2875329                                            Page **2**

## Part III    Statements About Activities (See page 2 of the instructions.)

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the year, has the organization attempted to influence national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶ $ _____ NONE (Must equal amounts on line 38, Part VI-A, or line I of Part VI-B.) . . . . . . . . . . . . . . . . . . . . . . . . . **1** | | X |
| | Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A. Other organizations checking "Yes," must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities. | | |
| 2 | During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? *(If the answer to any question is "Yes," attach a detailed statement explaining the transactions.)* | | |
| a | Sale, exchange, or leasing of property? . . . . . . . . . . . . . . . . . . . . . *STMT 16*  **2a** | X | |
| b | Lending of money or other extension of credit? . . . . . . . . . . . . . . . . . . .  **2b** | | X |
| c | Furnishing of goods, services, or facilities? . . . . . . . . . . . . . . . . . *STMT 16*  **2c** | X | |
| d | Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? *FORM 990 PART V*  **2d** | X | |
| e | Transfer of any part of its income or assets? . . . . . . . . . . . . . . . . . . . .  **2e** | | X |
| 3a | Do you make grants for scholarships, fellowships, student loans, etc.? (If "Yes," attach an explanation of how you determine that recipients qualify to receive payments.) . . . . . . . . . . *STMT 17*  **3a** | X | |
| b | Do you have a section 403(b) annuity plan for your employees? . . . . . . . . . . . . .  **3b** | X | |
| 4a | Did you maintain any separate account for participating donors where donors have the right to provide advice on the use or distribution of funds? . . . . . . . . . . . . . . . . . . . . .  **4a** | | X |
| b | Do you provide credit counseling, debt management, credit repair, or debt negotiation services? . . . . .  **4b** | | X |

## Part IV    Reason for Non-Private Foundation Status (See pages 3 through 6 of the instructions.)

The organization is not a private foundation because it is: (Please check only ONE applicable box.)

5 ☐ A church, convention of churches, or association of churches. Section 170(b)(1)(A)(i).

6 ☐ A school Section 170(b)(1)(A)(ii). (Also complete Part V )

7 ☐ A hospital or a cooperative hospital service organization. Section 170(b)(1)(A)(iii).

8 ☐ A Federal, state, or local government or governmental unit. Section 170(b)(1)(A)(v).

9 ☐ A medical research organization operated in conjunction with a hospital. Section 170(b)(1)(A)(iii). **Enter the hospital's name, city, and state** ▶ _____

10 ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit. Section 170(b)(1)(A)(iv). (Also complete the **Support Schedule** in Part IV-A.)

11a ☐ An organization that normally receives a substantial part of its support from a governmental unit or from the general public. Section 170(b)(1)(A)(vi). (Also complete the **Support Schedule** in Part IV-A.)

11b ☐ A community trust. Section 170(b)(1)(A)(vi). (Also complete the **Support Schedule** in Part IV-A.)

12 ☒ An organization that normally receives: **(1) more than 33 1/3%** of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc., functions - subject to certain exceptions, and **(2) no more than 33 1/3%** of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See section 509(a)(2). (Also complete the **Support Schedule** in Part IV-A.)

13 ☐ An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in. (1) lines 5 through 12 above; or (2) section 501(c)(4), (5), or (6), if they meet the test of section 509(a)(2). (See section 509(a)(3).)

Provide the following information about the supported organizations. (See page 5 of the instructions.)

| (a) Name(s) of supported organization(s) | (b) Line number from above |
|---|---|
|  |  |
|  |  |
|  |  |

14 ☐ An organization organized and operated to test for public safety. Section 509(a)(4). (See page 5 of the instructions.)

JSA
4E1220 1 000                                                                  Schedule A (Form 990 or 990-EZ) 2004

TQ4163 7377  11/28/2005  17:29:52  V04-8

Schedule A (Form 990 or 990-EZ) 2004    04-2875329    Page 3

**Part IV-A Support Schedule** (Complete only if you checked a box on line 10, 11, or 12.) *Use cash method of accounting.*

**Note:** *You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.*

| Calendar year (or fiscal year beginning in) ▶ | (a) 2003 | (b) 2002 | (c) 2001 | (d) 2001 STUB PERIOD | (e) Total |
|---|---|---|---|---|---|
| 15 Gifts, grants, and contributions received. (Do not include unusual grants. See line 28.) . . . . . | NONE | NONE | NONE | 1,077,684. | 1,077,684. |
| 16 Membership fees received . . . . . . . . . . . | 157,327. | 120,032. | 77,572. | 507,320. | 862,251. |
| 17 Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc., purpose . . . . . | 160691991. | 86,374,504. | 52,561,303. | 8,718,690. | 308346488. |
| 18 Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 . . . . | 3,203,768. | 2,511,607. | 2,997,199. | 2,159,204. | 10,871,778. |
| 19 Net income from unrelated business activities not included in line 18 . . . . . . . . . | | | | | |
| 20 Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf . . . . . . . . . . . . . . . . . . | | | | | |
| 21 The value of services or facilities furnished to the organization by a governmental unit without charge. Do not include the value of services or facilities generally furnished to the public without charge . . . . . . . . . . . . | | | | | |
| 22 Other income. Attach a schedule. Do not include gain or (loss) from sale of capital assets | | | | | |
| 23 Total of lines 15 through 22 . . . . . . . . . . | 164053086. | 89,006,143. | 55,636,074. | 12,462,898. | 321158201. |
| 24 Line 23 minus line 17 . . . . . . . . . . . . . | 3,361,095. | 2,631,639. | 3,074,771. | 3,744,208. | 12,811,713. |
| 25 Enter 1% of line 23 . . . . . . . . . . . . . | 1,640,531. | 890,061. | 556,361. | 124,629. | |

26 Organizations described on lines 10 or 11:    a Enter 2% of amount in column (e), line 24 **NOT APPLICABLE** . . . ▶ | 26a |

b Prepare a list for your records to show the name and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 2000 through 2003 exceeded the amount shown in line 26a. Do not file this list with your return. Enter the total of all these excess amounts ▶ | 26b |

c Total support for section 509(a)(1) test: Enter line 24, column (e) . . . . . . . . . . . . . . . . . ▶ | 26c |

d Add Amounts from column (e) for lines: 18 _____ 19 _____
22 _____ 26b _____ . . . . . . . . . . . ▶ | 26d |

e Public support (line 26c minus line 26d total) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 26e |

f Public support percentage (line 26e (numerator) divided by line 26c (denominator)) . . . . . . . . . . . . . . . . . ▶ | 26f | % |

27 Organizations described on line 12: a For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list for your records to show the name of, and total amounts received in each year from, each "disqualified person." **Do not file this list with your return.** Enter the sum of such amounts for each year:

(2003) _____ NONE (2002) _____ NONE (2001) _____ NONE (2000) _____ NONE

b For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year, that was more than the larger of (1) the amount on line 25 for the year or (2) $5,000. (Include in the list organizations described in lines 5 through 11, as well as individuals.) Do not file this list with your return. After computing the difference between the amount received and the larger amount described in (1) or (2), enter the sum of these differences (the excess amounts) for each year:

(2003) _____ NONE (2002) _____ NONE (2001) _____ NONE (2000) _____ NONE

c Add: Amounts from column (e) for lines: 15 ___1,077,684. 16 ___862,251.
17 _308,346,488. 20 _____ 21 _____ . . . . . . . . . . ▶ | 27c | 310,286,423. |

d Add: Line 27a total _____ NONE and line 27b total . . . _____ NONE . . . . . . . . . . . ▶ | 27d | NONE |

e Public support (line 27c total minus line 27d total) . . . . . . . . . . . . . . . . . . . . . . ▶ | 27e | 310,286,423. |

f Total support for section 509(a)(2) test Enter amount from line 23, column (e) . . . . . . . . . ▶ | 27f | 321,158,201. |

g Public support percentage (line 27e (numerator) divided by line 27f (denominator)) . . . . . . . . . . . . . . . ▶ | 27g | 96.6148 % |

h Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) . . . . . . . . . . ▶ | 27h | 3.3852 % |

28 Unusual Grants: For an organization described in line 10, 11, or 12 that received any unusual grants during 2000 through 2003, prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant. Do not file this list with your return. Do not include these grants in line 15.

JSA
4E1221 1 000

Schedule A (Form 990 or 990-EZ) 2004

04-2875329

Schedule A (Form.990 or 990-EZ) 2004

Page **4**

| **Part V** | **Private School Questionnaire** (See page 7 of the instructions.) NOT APPLICABLE (To be completed ONLY by schools that checked the box on line 6 in Part IV) | | **Yes** | **No** |
|---|---|---|---|---|

| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? . . . . . . . . . . . . . . . . . . . . . . | 29 | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? . . . . . . . . . . . . . . . . . . | 31 | | |

If "Yes," please describe; if "No," please explain. (If you need more space, attach a separate statement.)

------------------------------------------------------------------------
------------------------------------------------------------------------
------------------------------------------------------------------------
------------------------------------------------------------------------

| 32 | Does the organization maintain the following: | | | |
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? . . . . . . . . . . | 32a | | |
| b | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32b | | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32c | | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? . . . . . . . . . . . . . | 32d | | |

If you answered "No" to any of the above, please explain. (If you need more space, attach a separate statement.)

------------------------------------------------------------------------
------------------------------------------------------------------------

| 33 | Does the organization discriminate by race in any way with respect to: | | | |
| a | Students' rights or privileges? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33a | | |
| b | Admissions policies? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33b | | |
| c | Employment of faculty or administrative staff? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33c | | |
| d | Scholarships or other financial assistance? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33d | | |
| e | Educational policies? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33e | | |
| f | Use of facilities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33f | | |
| g | Athletic programs? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33g | | |
| h | Other extracurricular activities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33h | | |

If you answered "Yes" to any of the above, please explain. (If you need more space, attach a separate statement.)

------------------------------------------------------------------------
------------------------------------------------------------------------
------------------------------------------------------------------------

| 34 a | Does the organization receive any financial aid or assistance from a governmental agency? . . . . . . . . . . | 34a | | |
| b | Has the organization's right to such aid ever been revoked or suspended? . . . . . . . . . . . . . . . . . . | 34b | | |

If you answered "Yes" to either 34a or b, please explain using an attached statement.

| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4.01 through 4.05 of Rev. Proc. 75-50, 1975-2 C B. 587, covering racial nondiscrimination? If "No," attach an explanation . . . . . . | 35 | | |

Schedule A (Form 990 or 990-EZ) 2004

Schedule A (Form 990 or 990-EZ) 2004      04-2875329      Page 5

**Part VI-A**   **Lobbying Expenditures by Electing Public Charities** (See page 9 of the instructions.)
     (To be completed **ONLY** by an eligible organization that filed Form 5768)   NOT APPLICABLE

Check ▶ **a** ☐ if the organization belongs to an affiliated group.    Check ▶ **b** ☐ if you checked "a" and "limited control" provisions apply.

| Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred.) | | (a)<br>Affiliated group<br>totals | (b)<br>To be completed<br>for ALL electing<br>organizations |
|---|---|---|---|
| 36   Total lobbying expenditures to influence public opinion (grassroots lobbying) | 36 | | |
| 37   Total lobbying expenditures to influence a legislative body (direct lobbying) | 37 | | |
| 38   Total lobbying expenditures (add lines 36 and 37) | 38 | | |
| 39   Other exempt purpose expenditures | 39 | | |
| 40   Total exempt purpose expenditures (add lines 38 and 39) | 40 | | |
| 41   Lobbying nontaxable amount. Enter the amount from the following table – | | | |

**If the amount on line 40 is -**      **The lobbying nontaxable amount is -**

| | |
|---|---|
| Not over $500,000 | 20% of the amount on line 40 |
| Over $500,000 but not over $1,000,000 | $100,000 plus 15% of the excess over $500,000 |
| Over $1,000,000 but not over $1,500,000 | $175,000 plus 10% of the excess over $1,000,000 |
| Over $1,500,000 but not over $17,000,000 | $225,000 plus 5% of the excess over $1,500,000 |
| Over $17,000,000 | $1,000,000 |

| | | |
|---|---|---|
| 42   Grassroots nontaxable amount (enter 25% of line 41) | 42 | |
| 43   Subtract line 42 from line 36. Enter -0- if line 42 is more than line 36 | 43 | |
| 44   Subtract line 41 from line 38. Enter -0- if line 41 is more than line 38 | 44 | |

**Caution:** *If there is an amount on either line 43 or line 44, you must file Form 4720.*

**4-Year Averaging Period Under Section 501(h)**
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below.
See the instructions for lines 45 through 50 on page 11 of the instructions.)

| Calendar year (or fiscal<br>year beginning in) ▶ | (a)<br>2004 | (b)<br>2003 | (c)<br>2002 | (d)<br>2001 | (e)<br>Total |
|---|---|---|---|---|---|
| **45** Lobbying nontaxable<br>amount | | | | | |
| **46** Lobbying ceiling amount<br>(150% of line 45(e)) | | | | | |
| **47** Total lobbying expenditures | | | | | |
| **48** Grassroots nontaxable<br>amount | | | | | |
| **49** Grassroots ceiling amount<br>(150% of line 48(e)) | | | | | |
| **50** Grassroots lobbying<br>expenditures | | | | | |

**Part VI-B**   **Lobbying Activity by Nonelecting Public Charities**
     (For reporting only by organizations that did not complete Part VI-A) (See page 11 of the instructions.)

| During the year, did the organization attempt to influence national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of: | Yes | No | Amount |
|---|---|---|---|
| a   Volunteers | | X | |
| b   Paid staff or management (Include compensation in expenses reported on lines **c** through **h**.) | | X | |
| c   Media advertisements | | X | NONE |
| d   Mailings to members, legislators, or the public | | X | NONE |
| e   Publications, or published or broadcast statements | | X | NONE |
| f   Grants to other organizations for lobbying purposes | | X | NONE |
| g   Direct contact with legislators, their staffs, government officials, or a legislative body | | X | NONE |
| h   Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means | | X | NONE |
| i   Total lobbying expenditures (Add lines **c** through **h**.) | | | NONE |

If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities.

JSA<br>4E1240 1 000                 **Schedule A (Form 990 or 990-EZ) 2004**

| Part VII | Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations (See page 11 of the instructions.) | | |
|---|---|---|---|

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
|---|---|---|---|---|
| **a** Transfers from the reporting organization to a noncharitable exempt organization of: | | | | |
| (i) Cash | 51a(i) | | | X |
| (ii) Other assets | a(ii) | | | X |
| **b** Other transactions: | | | | |
| (i) Sales or exchanges of assets with a noncharitable exempt organization | b(i) | | | X |
| (ii) Purchases of assets from a noncharitable exempt organization | b(ii) | | | X |
| (iii) Rental of facilities, equipment, or other assets | b(iii) | | | X |
| (iv) Reimbursement arrangements | b(iv) | | | X |
| (v) Loans or loan guarantees | b(v) | | | X |
| (vi) Performance of services or membership or fundraising solicitations | b(vi) | | | X |
| **c** Sharing of facilities, equipment, mailing lists, other assets, or paid employees | c | | | X |

**d** If the answer to any of the above is "Yes," complete the following schedule. Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received:

| (a) Line no. | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? ......... ▶ ☐ Yes ☒ No

**b** If "Yes," complete the following schedule:

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Schedule A (Form 990 or 990-EZ) 2004

JSA
4E1250 1 000

TQ4163 7377 11/28/2005 17:29:52 V04-8

FORM 990, PART I - OTHER INCREASES IN FUND BALANCES
====================================================

DESCRIPTION                                                    AMOUNT
-----------                                                    ------


UNREALIZED GAIN ON INVESTMENTS                                 285,577.
                                                           ------------
                                  TOTAL                        285,577.
                                                           ============

TQ4163 7377 11/28/2005 17:29:52 V04-8

**FORM 990, PART I - OTHER DECREASES IN FUND BALANCES**
========================================================

| DESCRIPTION | AMOUNT |
| --- | --- |
| ----------- | ------ |
| INVESTMENT IN SUBSIDIARIES | 59,673. |
| ROUNDING ADJUSTMENT | 1. |
| | ------------ |
| TOTAL | 59,674. |
| | ============ |

**The Education Resources Institute, Inc.**
 31 St James Avenue
 Boston, MA 02116

Taxpayer No. - 04-2875329
**Tax Year-Ended : 06/30/05**

**LIST OF GRANTS & ALLOCATIONS PAID**

| *Description* | | TOTAL |
|---|---|---|
| Matching Gifts-Employee Donations/TERI Match | $ | 21,300 |
| World Team Sports | $ | 10,000 |
| American Red Cross | $ | 10,000 |
| New England Board of Higher Education | $ | 5,000 |
| Russell Elementary school | $ | 4,296 |
| NEOA | $ | 2,000 |
| Dollars for Scholars | $ | 1,000 |
| Associated Grant makers | $ | 500 |
| Aroostook Health Center | $ | 100 |
| *TOTAL - Grants & Alloc. Paid* | $ | 54,196 |

STATEMENT  3

THE EDUCATION RESOURCES INSTITUTE, INC.                                04-2875329

## FORM 990, PART II - OTHER EXPENSES

| DESCRIPTION | TOTAL | PROGRAM SERVICES | MANAGEMENT AND GENERAL |
|---|---|---|---|
| PROV. FOR LOAN LOSS RESERVE | 95,399,973. | 95,399,973. | |
| OUTSIDE CONSULTANTS | 1,735,175. | 638,046. | 1,097,129. |
| PROFESSIONAL FEES | 78,485,159. | 78,264,675. | 220,484. |
| BANK CHARGES | 232,581. | 232,581. | |
| MISCELLANEOUS | 164,667. | 140,954. | 23,713. |
| ADVERTISING | 18,547. | 16,129. | 2,418. |
| COLLECTION COSTS | 4,264,312. | 4,264,312. | |
| PLACEMENT FEES | 152,525. | 2,112. | 150,413. |
| TOTALS | 180,452,939. | 178,958,782. | 1,494,157. |

**FORM 990, PART III - ORGANIZATION'S PRIMARY EXEMPT PURPOSE**
==========================================================

**THE ENTITY'S PURPOSE IS TO ASSIST STUDENTS IN OBTAINING AN EDUCATION
WHILE ASSISTING EDUCATIONAL INSTITUTIONS IN PROVIDING AN EDUCATION
IN AN ECONOMICAL FASHION.**

THE EDUCATION RESOURCES INSTITUTE, INC.
EIN: 04-2875329
FYE: 6/30/2005


## FORM 990, PART IV, LINE 51

|  | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
|---|---|---|
| NOTES RECEIVABLE - TFSI | 1,098,120 | 210,120 |
| NOTES RECEIVABLE - FMC | 6,061,153 | 5,292,145 |
| STUDENT LOANS RECEIVABLE | 32,428,609 | 42,687,459 |
| TOTAL | 39,587,882 | 48,189,724 |

STATEMENT 5A

THE EDUCATION RESOURCES INSTITUTE, INC.                                    04-2875329

FORM 990, PART IV - INVESTMENTS - SECURITIES
================================================

| DESCRIPTION | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
| --- | --- | --- |
| GOVERNMENT AGENCY OBLIGATIONS | 120,110,877. | 214,973,617. |
| COMMERCIAL PAPER | NONE | 99,047. |
| CERTIFICATES OF DEPOSIT | 4,250,418. | 3,161,453. |
| BONDS | 1,510,488. | 975,859. |
| US GOVT GUARANTEED SECURITIES | NONE | 6,853,498. |
| TOTALS | 125,871,783. | 226,063,474. |

TQ4163 7377 11/28/2005 17:29:52 V04-8

THE EDUCATION RESOURCES INSTITUTE, INC.
EIN: 04-2875329
FYE: 6/30/2005


FORM 990, PART II, LINE 42 & PART IV, LINE 57

| | |
|---|---:|
| FURNITURE & FIXTURES | 187,212 |
| MACHINERY & EQUIPMENT | 30,762 |
| COMPUTER EQUIPMENT | 111,748 |
| SOFTWARE ACQUISITIONS | 10,087 |
| LEASEHOLD IMPROVEMENTS | 174,195 |
| TOTAL | 514,004 |
| LESS: ACCUMULATED DEPRECIATION | (214,905) |
| NET BOOK VALUE | 299,098 |

DEPRECIATION EXPENSE FOR THE YEAR ENDED JUNE 30, 2005 WAS
$98,568.

STATEMENT 6A

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART IV - OTHER ASSETS
==========================================

| DESCRIPTION | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
| --- | --- | --- |
| RESIDUAL INT IN SEC PORTFOLIOS | 33,965,386. | 68,138,349. |
| TOTALS | 33,965,386. | 68,138,349. |

TQ4163 7377 11/28/2005 17:29:52 V04-8

THE EDUCATION RESOURCES INSTITUTE, INC                                    04-2875329

FORM 990, PART IV - DEFERRED REVENUE
=====================================

| DESCRIPTION | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
|---|---|---|
| DEFERRED REVENUE - OTHER | 1,294,577. | 895,661. |
| DEFERRED GUARANTEE FEE INCOME | 15,884,737. | 25,326,303. |
| TOTALS | 17,179,314. | 26,221,964. |

TQ4163 7377 11/28/2005 17:29:52 V04-8

THE EDUCATION RESOURCES INSTITUTE, INC.                                04-2875329

FORM 990, PART IV - MORTGAGES AND OTHER NOTES PAYABLE
=========================================================

LENDER:   DUE TO FMER

BEGINNING BALANCE DUE ....................................       5,686,644.
ENDING BALANCE DUE .......................................            NONE
                                                            ---------------


  TOTAL BEGINNING MORTGAGES AND OTHER NOTES PAYABLE            5,686,644.
                                                            ===============

  TOTAL ENDING MORTGAGES AND OTHER NOTES PAYABLE                    NONE
                                                            ===============

TQ4163 7377 02/04/2006 14:27:53 V04-8

THE EDUCATION RESOURCES INSTITUTE, INC.                     04-2875329

FORM 990, PART IV - OTHER LIABILITIES
==========================================

| DESCRIPTION | BEGINNING BOOK VALUE | ENDING BOOK VALUE |
|-------------|----------------------|-------------------|
| LOAN LOSS RESERVE | 180,465,365. | 254,139,822. |
| ACCRUED PENSION LIABILITY | 134,448. | 862,186. |
| INVESTMENT IN SUBSIDIARY | -2,178,399. | -2,118,727. |
| TOTALS | 178,421,414. | 252,883,281. |

TQ4163 7377 11/28/2005 17:29:52 V04-8

THE EDUCATION RESOURCES INSTITUTE, INC.                         04-2875329

FORM 990, PART IV-A - OTHER REVENUE ON BOOKS BUT NOT ON RETURN
==============================================================

| DESCRIPTION | AMOUNT |
|-------------|--------|
| INVESTMENT IN SUBSIDIARIES | -59,673. |
| TOTAL | -59,673. |

TQ4163 7377 11/28/2005 17:29:52 V04-8

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| HOWARD JACOBSON THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 24,000. | NONE | NONE |
| BARBARA E. TORNOW THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 18,500. | NONE | NONE |
| DR. SHERRY PENNEY THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | CHAIR 7 HRS/WK | 31,000. | NONE | NONE |
| DR. SYLVIA Q. SIMMONS THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 26,500. | NONE | NONE |
| EDWARD PIANA THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 6,000. | NONE | NONE |
| RICHARD A. WILEY, ESQ | | 23,000. | NONE | NONE |

STATEMENT    12

TQ4163 7377 11/28/2005 17:29:52 V04-8

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES
===========================================================

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | | | NONE |
| ANN S. COLES THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | SENIOR V.P. FOR EDUCATION INFORMATION SERVICES 37.5 HR/WK | 190,809. | 24,441. | NONE |
| WILLIS HULINGS III THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | PRESIDENT/CEO 37.5 HR/WK (JAN. 31 - JUNE 30, 2005) | 134,615. | 13,363. | NONE |
| NEAL FINNEGAN THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | DIRECTOR 7 HRS/WK | 9,000. | NONE | NONE |
| ARTURO IRIARTE THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | ASST CLERK/EXEC. DIR 37.5 HR/WK | 103,036. | 7,283. | NONE |
| JANE DIXON THE EDUCATION RESOURCES INSTITUTE, INC. | V.P. ADMIN. 37.5 HR/WK | *32,692. | 2,949. | NONE |

* JANE DIXON WAS COMPENSATED FOR A PORTION OF THE YEAR
FOR SERVICES AS AN INDEPENDENT CONTRACTOR, NOT AS THE
V.P. OF ADMINISTRATION OF TERI.

TQ4163 7377 12/12/2005 13:27:52 V04-8                     STATEMENT    13

THE EDUCATION RESOURCES INSTITUTE, INC.                    04-2875329

FORM 990, PART V - LIST OF OFFICERS, DIRECTORS, AND TRUSTEES

| NAME AND ADDRESS | TITLE AND TIME DEVOTED TO POSITION | COMPENSATION | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | EXPENSE ACCT AND OTHER ALLOWANCES |
|---|---|---|---|---|
| 31 SAINT JAMES AVENUE BOSTON, MA 02116 | | | | |
| LAWRENCE O'TOOLE THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | PRESIDENT/DIRECTOR 24 HRS/WK (JULY 1, 2004 - JAN. 31, 2005) | ** NONE | NONE | NONE |
| MICHAEL GAMBEE THE EDUCATION RESOURCES INSTITUTE, INC. 31 SAINT JAMES AVENUE BOSTON, MA 02116 | TREASURER/DIRECTOR/CFO 30 HRS/WK | ** NONE | NONE | NONE |
| GRAND TOTALS | | 599,152. | 48,036. | NONE |

** COMPENSATION TO THESE INDIVIDUALS IS PROVIDED BY
AURORA CONSULTING, WHICH TERI COMPENSATES FOR CONSULTING
SERVICES.

TQ4163 7377 12/12/2005 13:27:52 V04-8                    STATEMENT    14

**THE EDUCATION RESOURCES INSTITUTE, INC.**
**EIN: 04-2875329**
**FYE: 06/30/2005**


FORM 990, PART VI, LINE 82B
============================

THE BOSTON PUBLIC LIBRARY PROVIDES THE EDUCATION RESOURCES
INSTITUTE, INC. WITH FREE SPACE FOR THE OPERATION OF THE HIGHER
EDUCATION INFORMATION CENTER WHICH PROVIDES INFORMATION TO
HIGH SCHOOL STUDENTS AND THEIR FAMILIES ABOUT FINANCIAL AID
FOR POST-HIGH SCHOOL EDUCATION AND CAREER OPPORTUNITIES. THE
VALUE OF THIS SPACE IS NOT INCLUDED AS REVENUE OR EXPENSE.

STATEMENT 14A

THE EDUCATION RESOURCES INSTITUTE, INC.                        04-2875329

FORM 990, PART VIII - ACCOMPLISHMENT OF EXEMPT PURPOSES
=======================================================

|  | EXPLANATION OF HOW EACH ACTIVITY FOR WHICH INCOME |
| LINE | IS REPORTED IN COLUMN (E) OF PART VII CONTRIBUTED |
| NO. | IMPORTANTLY TO THE ACCOMPLISHMENT OF EXEMPT PURPOSES |
| --- | --------------------------------------------------- |

93-        THE EDUCATION RESOURCES, INC. (TERI) WAS INCORPORATED IN
94         JUNE 1985 FOR THE PURPOSES OF AIDING STUDENTS IN ATTAINING
           AN EDUCATION AND ASSISTING EDUCATIONAL INSTITUTIONS IN
           PROVIDING AN EDUCATION IN AN ECONOMICAL FASHION.  TO ACHIEVE
           THIS PURPOSE THE COMPANY FUNCTIONS AS A GUARANTOR OF STUDENT
           LOANS DISBURSED BY PARTICIPATING LENDING INSTITUTIONS.
           IN ADDITION, TERI'S HIGHER EDUCATION INFORMATION CENTER
           DIVISION RECEIVES FUNDS FROM FEDERAL, STATE AND PRIVATE
           GRANTS AND THROUGH MEMBERSHIP FEES FROM COLLEGES AND
           UNIVERSITIES. THESE REVENUES ARE USED TO PROVIDE INFORMATION
           TO HIGH SCHOOL STUDENTS AND THEIR FAMILIES ABOUT FINANCIAL
           AID FOR POST-HIGH SCHOOL EDUCATION AND CAREER OPPORTUNITIES.

TQ4163 7377 12/08/2005 14:00:48 V04-8

THE EDUCATION RESOURCES INSTITUTE, INC.
EIN: 04-2875329
YE:  6/30/2005


**FORM 990, SCHEDULE A, PART III, LINE 2(a)**


During fiscal years 2005 and 2004, TERI's Board of Directors included one member who was on the Board of Directors of FMER. FMER is a subsidiary of FMC and provides administrative services to support TERI operations. For fiscal years 2005 and 2004, TERI paid $78,200,000 and $35,099,585, respectively, to FMER for services rendered under the Master Servicing Agreement. Under the terms of the Master Loan Guarantee Agreement (MLGA), TERI is a 25% beneficial owner of the residual value to TERI guaranteed loans held in Trusts created by FMC. In October 2004, TERI amended the MLGA to receive increased administrative fees from the Trusts created in fiscal year 2005, correspondingly TERI's residual interest was reduced to 20% of the residual of TERI guaranteed loans in those Trusts. Residual interest in securitized portfolios from these trusts accounted for 13.49% and 12.97% of TERI's total revenue for the years ended June 30, 2005 and 2004, respectively.

During fiscal years 2005 and 2004, TERI subleased office space from FMER. Payments made to FMER totaled $443,193 and $113,130 for the years ended June 30, 2005 and 2004, respectively.


**FORM 990, SCHEDULE A, PART III, LINE 2(c)**

RICHARD WILEY IS A DIRECTOR OF TERI.  DURING THE FISCAL YEAR ENDED JUNE 30, 2005, TERI PAID FOLEY HOAG, LLP $27,428 FOR LEGAL SERVICES AND EXPENSES.  MR. WILEY IS OF COUNSEL AT FOLEY HOAG, LLP.

THE PRESIDENT (FROM JULY 1, 2004 - JAN. 31, 2005) AND TREASURER OF TERI ARE PAID BY AURORA CONSULTING.  TERI PAYS AURORA CONSULTING FOR CONSULTING SERVICES.


STATEMENT 16

THE EDUCATION RESOURCES INSTITUTE, INC.
EIN: 04-2875329
FYE: 06/30/2005


FORM 990, SCHEDULE A, PART III, LINE 4
====================================================

CHARITABLE ORGANIZATIONS QUALIFY FOR RECEIVING GRANTS AND
SCHOLARSHIPS FROM THE EDUCATION RESOURCES INSTITUTE, INC. FOR
THE FURTHERANCE OF THEIR CHARITABLE PURPOSES.  OTHER RECIPIENTS
QUALIFY BASED ON FINANCIAL NEED AND SCHOLARSHIP.

STATEMENT 17

Form **8868**
(Rev. December 2004)

Department of the Treasury
Internal Revenue Service

## Application for Extension of Time To File an Exempt Organization Return

▶ File a separate application for each return.

OMB No. 1545-1709

- If you are filing for an **Automatic 3-Month Extension,** complete only Part I and check this box . . . . . . . . . . . . . ▶ ☒
- If you are filing for an **Additional (not automatic) 3-Month Extension,** complete only Part II (on page 2 of this form).
*Do not complete Part II unless* you have already been granted an automatic 3-month extension on a previously filed Form 8868.

**Part I    Automatic 3-Month Extension of Time—Only submit original (no copies needed)**

**Form 990-T corporations** requesting an automatic 6-month extension—check this box and complete Part I only . . . . . . ▶ ☐

*All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns. Partnerships, REMICs, and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041.*

**Electronic Filing (e-file).** Form 8868 can be filed electronically if you want a 3-month automatic extension of time to file one of the returns noted below (6 months for corporate Form 990-T filers). However, you cannot file it electronically if you want the additional (not automatic) 3-month extension, instead you must submit the fully completed signed page 2 (Part II) of Form 8868. For more details on the electronic filing of this form, visit *www.irs.gov/efile*.

| Type or print | Name of Exempt Organization | Employer Identification number |
|---|---|---|
| File by the due date for filing your return. See instructions. | THE EDUCATION RESOURCES INSTITUTE, INC. | 04-2875329 |
| | Number, street, and room or suite no. If a P.O. box, see instructions. | |
| | 31 ST. JAMES AVENUE, 6TH FLOOR | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. | |
| | BOSTON, MA 02116 | |

**Check type of return to be filed** (file a separate application for each return):

| | | |
|---|---|---|
| ☒ Form 990 | ☐ Form 990-T (corporation) | ☐ Form 4720 |
| ☐ Form 990-BL | ☐ Form 990-T (sec. 401(a) or 408(a) trust) | ☐ Form 5227 |
| ☐ Form 990-EZ | ☐ Form 990-T (trust other than above) | ☐ Form 6069 |
| ☐ Form 990-PF | ☐ Form 1041-A | ☐ Form 8870 |

- The books are in the care of ▶ Eileen Oldham

- Telephone No. ▶ (617) 556-0536        FAX No. ▶ _____

- If the organization does not have an office or place of business in the United States, check this box . . . . . . . . . . . . ▶ ☐
- If this is for a **Group Return,** enter the organization's four digit Group Exemption Number (GEN)_____. If this is for the **whole group,** check this box ▶☐. If it is for **part of the group,** check this box ▶☐   and attach a list with the names and EINs of all members the extension will cover.

1    I request an automatic 3-month (6-months for a **Form 990-T corporation**) extension of time until   February 15  , 20 06
to file the exempt organization return for the organization named above. The extension is for the organization's return for:
   ▶ ☐ calendar year 20 __  or
   ▶ ☒ tax year beginning _____ July 1 _____ , 20 04 and ending _____ June 30 _____ , 20 05

2    If this tax year is for less than 12 months, check reason: ☐ Initial return ☐ Final return ☐ Change in accounting period

3a    If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $         None

b    If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $         None

c    **Balance Due.** Subtract line 3b from line 3a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $         0.00

**Caution.** If you are going to make an electronic fund withdrawal with this Form 8868, see Form 8453-EO and Form 8879-EO for payment instructions.

**For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**                    Form **8868** (Rev. 12-2004)

ISA
STF FED9056F.1

See a Social Security Number? Say Something!
Report Privacy Problems to https://public.resource.org/privacy
Or call the IRS Identity Theft Hotline at 1-800-908-4490

Form **990**

# Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)

▶ The organization may have to use a copy of this return to satisfy state reporting requirements

OMB No 1545-0047

# 2005

Open to Public Inspection

Department of the Treasury
Internal Revenue Service

**A** For the 2005 calendar year, or tax year beginning 07-01-2005 and ending 06-30-2006

| **B** Check if applicable | Please use IRS label or print or type. See Specific Instructions. | **C** Name of organization EDUCATION RESOURCES INSTITUTE INC THE | **D** Employer identification number 04-2875329 |
|---|---|---|---|
| ☐ Address change | | Number and street (or P O box if mail is not delivered to street address)   Room/suite 31 SAINT JAMES AVENUE | **E** Telephone number (617) 535-6834 |
| ☐ Name change | | | |
| ☐ Initial return | | City or town, state or country, and ZIP + 4 Boston, MA 02116 | |
| ☐ Final return | | | **F** Accounting method ☐ Cash ☑ Accrual |
| ☐ Amended return | | | ☐ Other (specify) ▶ |
| ☐ Application pending | | | |

**●** Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).

**G** Web site: ▶ www teri org

**J** Organization type (check only one) ▶ ☑ 501(c) ( 3 ) ◀ (insert no ) ☐ 4947(a)(1) or ☐ 527

**K** Check here ▶ ☐ if the organization's gross receipts are normally not more than $25,000 The organization need not file a return with the IRS, but if the organization received a Form 990 Package in the mail, it should file a return without financial data **Some states require a complete return.**

**H** and **I** are not applicable to section 527 organizations

**H(a)** Is this a group return for affiliates? ☐ Yes ☑ No

**H(b)** If "Yes" enter number of affiliates ▶ _____

**H(c)** Are all affiliates included? ☐ Yes ☐ No (If "No," attach a list See instructions )

**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☑ No

**I** Group Exemption Number ▶

**M** Check ▶ ☑ if the organization is **not** required to attach Sch B (Form 990, 990-EZ, or 990-PF)

**L** Gross receipts Add lines 6b, 8b, 9b, and 10b to line 12 ▶ 318,334,015

## Part I Revenue, Expenses, and Changes in Net Assets or Fund Balances (See the instructions.)

| | | | | |
|---|---|---|---|---|
| 1 | Contributions, gifts, grants, and similar amounts received | | | |
| a | Direct public support | 1a | | |
| b | Indirect public support | 1b | | |
| c | Government contributions (grants) | 1c | | |
| d | **Total** (add lines 1a through 1c) (cash $ _____ noncash $ _____ ) | | 1d | |
| 2 | Program service revenue including government fees and contracts (from Part VII, line 93) | | 2 | 301,084,255 |
| 3 | Membership dues and assessments | | 3 | 87,564 |
| 4 | Interest on savings and temporary cash investments | | 4 | 296,974 |
| 5 | Dividends and interest from securities | | 5 | 16,865,222 |
| 6a | Gross rents | 6a | | |
| b | Less rental expenses | 6b | | |
| c | Net rental income or (loss) (subtract line 6b from line 6a) | | 6c | |
| 7 | Other investment income (describe ▶ ) | | 7 | |
| 8a | Gross amount from sales of assets other than inventory | **(A)** Securities  8a | **(B)** Other | |
| b | Less cost or other basis and sales expenses | 8b | | |
| c | Gain or (loss) (attach schedule) | 8c | | |
| d | Net gain or (loss) (combine line 8c, columns (A) and (B)) | | 8d | |
| 9 | Special events and activities (attach schedule) If any amount is from **gaming**, check here ▶☐ | | | |
| a | Gross revenue (not including $ _____ of contributions reported on line 1a) | 9a | | |
| b | Less direct expenses other than fundraising expenses | 9b | | |
| c | Net income or (loss) from special events (subtract line 9b from line 9a) | | 9c | |
| 10a | Gross sales of inventory, less returns and allowances | 10a | | |
| b | Less cost of goods sold | 10b | | |
| c | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | | 10c | |
| 11 | Other revenue (from Part VII, line 103) | | 11 | |
| 12 | **Total revenue** (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11) | | 12 | 318,334,015 |
| 13 | Program services (from line 44, column (B)) | | 13 | 248,224,020 |
| 14 | Management and general (from line 44, column (C)) | | 14 | 3,621,074 |
| 15 | Fundraising (from line 44, column (D)) | | 15 | 0 |
| 16 | Payments to affiliates (attach schedule) | | 16 | |
| 17 | **Total expenses** (add lines 16 and 44, column (A)) | | 17 | 251,845,094 |
| 18 | Excess or (deficit) for the year (subtract line 17 from line 12) | | 18 | 66,488,921 |
| 19 | Net assets or fund balances at beginning of year (from line 73, column (A)) | | 19 | 146,746,034 |
| 20 | Other changes in net assets or fund balances (attach explanation) | | 20 | -2,462,331 |
| 21 | Net assets or fund balances at end of year (combine lines 18, 19, and 20) | | 21 | 210,772,624 |

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions. Cat No 11282Y Form **990** (2005)

Form 990 (2005)

Page **2**

| Part II | Statement of Functional Expenses | All organizations must complete column (A) Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others (See the instructions ) |

| *Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I.* | | **(A)** Total | **(B)** Program services | **(C)** Management and general | **(D)** Fundraising |
|---|---|---|---|---|---|
| **22** Grants and allocations (attach schedule) 🗒️ (cash $99,974 noncash $0 ) If this amount includes foreign grants, check here ► ☐ | **22** | 99,974 | 99,974 | | |
| **23** Specific assistance to individuals (attach schedule) | **23** | | | | |
| **24** Benefits paid to or for members (attach schedule) | **24** | | | | |
| **25** Compensation of officers, directors, etc . . . | **25** | 1,300,313 | 206,956 | 1,093,357 | 0 |
| **26** Other salaries and wages . . . . . . . | **26** | 1,856,833 | 1,856,833 | | |
| **27** Pension plan contributions . . . . . . | **27** | 0 | 0 | | |
| **28** Other employee benefits . . . . . . . | **28** | 49,054 | 49,054 | | |
| **29** Payroll taxes . . . . . . . . . . | **29** | 221,722 | 147,743 | 73,979 | |
| **30** Professional fundraising fees . . . . . . | **30** | | | | |
| **31** Accounting fees . . . . . . . . . | **31** | 217,920 | | 217,920 | |
| **32** Legal fees . . . . . . . . . . | **32** | 1,373,756 | 889,842 | 483,914 | |
| **33** Supplies . . . . . . . . . . . | **33** | 58,822 | 44,149 | 14,673 | |
| **34** Telephone . . . . . . . . . . | **34** | 34,305 | 28,945 | 5,360 | |
| **35** Postage and shipping . . . . . . . . | **35** | 29,824 | 21,445 | 8,379 | |
| **36** Occupancy . . . . . . . . . . | **36** | 637,813 | 363,553 | 274,260 | |
| **37** Equipment rental and maintenance . . . . . | **37** | 34,740 | 25,577 | 9,163 | |
| **38** Printing and publications . . . . . . . | **38** | 120,726 | 66,785 | 53,941 | |
| **39** Travel . . . . . . . . . . . | **39** | 180,080 | 111,521 | 68,559 | |
| **40** Conferences, conventions, and meetings . . | **40** | 50,924 | 41,365 | 9,559 | |
| **41** Interest . . . . . . . . . . . | **41** | | | | |
| **42** Depreciation, depletion, etc (attach schedule) | **42** | 103,855 | 93,469 | 10,386 | |
| **43** Other expenses not covered above (itemize) | | | | | |
| a See Additional Data Table | **43a** | | | | |
| b _____ | **43b** | | | | |
| c _____ | **43c** | | | | |
| d _____ | **43d** | | | | |
| e _____ | **43e** | | | | |
| f _____ | **43f** | | | | |
| g _____ | **43g** | | | | |
| **44** **Total functional expenses.** Add lines 22 through 43 (Organizations completing columns (B)-(D), carry these totals to lines 13–15) | **44** | 251,845,094 | 248,224,020 | 3,621,074 | 0 |

**Joint Costs.** Check ► ☐ if you are following SOP 98-2

Are any joint costs from a combined educational campaign and fundraising solicitation reported in **(B)** Program services?    ► ☐ **Yes** ☑ **No**

If "Yes," enter **(i)** the aggregate amount of these joint costs $_____, **(ii)** the amount allocated to Program services $_____,

**(iii)** the amount allocated to Management and general $_____, and **(iv)** the amount allocated to Fundraising $_____

Form **990** (2005)

| Part III | Statement of Program Service Accomplishments (See the instructions.) |
|---|---|

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization  How the public perceives an organization in such cases may be determined by the information presented on its return  Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments

| | Program Service Expenses (Required for 501(c)(3) and (4) orgs , and 4947(a)(1) trusts, but optional for others ) |
|---|---|
| What is the organization's primary exempt purpose? ▶ The Entity's purpose is to promote educational opportunities through the administration and guarantee of loan programs and sponsorship of college access programs targeting under-served individuals<br><br>All organizations must describe their exempt purpose achievements in a clear and concise manner  State the number of clients served, publications issued, etc  Discuss achievements that are not measurable  (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others ) | |
| **a** SEE STATEMENT 9<br><br>(Grants and allocations $ 99,974)       If this amount includes foreign grants, check here ▶ ☐ | 248,224,020 |
| **b**<br><br>(Grants and allocations $           )       If this amount includes foreign grants, check here ▶ ☐ | |
| **c**<br><br>(Grants and allocations $           )       If this amount includes foreign grants, check here ▶ ☐ | |
| **d**<br><br>(Grants and allocations $           )       If this amount includes foreign grants, check here ▶ ☐ | |
| **e** Other program services (attach schedule)<br>(Grants and allocations $           )       If this amount includes foreign grants, check here ▶ ☐ | |
| **f  Total of Program Service Expenses** (should equal line 44, column (B), Program services)  .  .  .  .  ▶ | 248,224,020 |

Form **990** (2005)

Page **4**

| Part IV | Balance Sheets (See the instructions.) | | | | | | |
|---|---|---|---|---|---|---|---|

| Note: | Where required, attached schedules and amounts within the description column should be for end-of-year amounts only. | | | **(A)** Beginning of year | | **(B)** End of year | |
|---|---|---|---|---|---|---|---|
| 45 | Cash—non-interest-bearing | | | 15,092,658 | **45** | 76,960,126 | |
| 46 | Savings and temporary cash investments . . . . . . . | | | 52,414,002 | **46** | 89,462,539 | |
| **47a** | Accounts receivable . . . . . | **47a** | 30,246,653 | | | | |
| **b** | Less allowance for doubtful accounts | **47b** | | 25,941,897 | **47c** | 30,246,653 | |
| **48a** | Pledges receivable . . . . . | **48a** | | | | | |
| **b** | Less allowance for doubtful accounts | **48b** | | | **48c** | | |
| 49 | Grants receivable . . . . . . . . . . . . . . | | | | **49** | | |
| 50 | Receivables from officers, directors, trustees, and key employees (attach schedule) | | | | **50** | | |
| **51a** | Other notes and loans receivable (attach schedule) . . . . . . . . | **51a** | 63,796,872 | | | | |
| **b** | Less allowance for doubtful accounts | **51b** | | 48,189,724 | **51c** | 63,796,872 | |
| 52 | Inventories for sale or use . . . . | | | | **52** | | |
| 53 | Prepaid expenses and deferred charges . . . . . . . | | | 75,854 | **53** | 96,493 | |
| 54 | Investments—securities (attach schedule) . ▶ ☐ Cost ☑ FMV | | | 226,063,474 | **54** | 294,101,627 | |
| **55a** | Investments—land, buildings, and equipment basis . . . . . . | **55a** | | | | | |
| **b** | Less accumulated depreciation (attach schedule) . . . . . . . . | **55b** | | | **55c** | | |
| 56 | Investments—other (attach schedule) . . . | | | | **56** | | |
| **57a** | Land, buildings, and equipment basis | **57a** | 537,386 | | | | |
| **b** | Less accumulated depreciation (attach schedule) . . . . . . . . | **57b** | 318,761 | 299,098 | **57c** | 218,625 | |
| 58 | Other assets (describe ▶ _____ ) | | | 70,257,076 | **58** | 102,324,819 | |
| 59 | **Total assets** (must equal line 74) Add lines 45 through 58 . . . | | | 438,333,783 | **59** | 657,207,754 | |
| 60 | Accounts payable and accrued expenses . . . . . . . . | | | 10,363,777 | **60** | 12,298,659 | |
| 61 | Grants payable . . . . . . . . . . . . . . . . | | | | **61** | | |
| 62 | Deferred revenue . . . . . . . . . . . . . . . | | | 26,221,964 | **62** | 37,281,432 | |
| 63 | Loans from officers, directors, trustees, and key employees (attach schedule) . . . . . . . . . . . . . | | | | **63** | | |
| **64a** | Tax-exempt bond liabilities (attach schedule) . . . . . . | | | | **64a** | | |
| **b** | Mortgages and other notes payable (attach schedule) . . . . | | | | **64b** | | |
| 65 | Other liabilities (describe ▶ _____ ) | | | 255,002,008 | **65** | 396,855,039 | |
| 66 | **Total liabilities** Add lines 60 through 65 . . . . . . . . . | | | 291,587,749 | **66** | 446,435,130 | |

| | Organizations that follow SFAS 117, check here ▶ ☑ and complete lines 67 through 69 and lines 73 and 74 | | | | | | |
|---|---|---|---|---|---|---|---|
| 67 | Unrestricted . . . . . . . . . . . . . . . . | | | 131,452,807 | **67** | 195,479,396 | |
| 68 | Temporarily restricted . . . . . . . . . . . . . | | | 13,293,227 | **68** | 13,293,228 | |
| 69 | Permanently restricted . . . . . . . . . . . . . | | | 2,000,000 | **69** | 2,000,000 | |
| | Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74 | | | | | | |
| 70 | Capital stock, trust principal, or current funds . . . . . . | | | | **70** | | |
| 71 | Paid-in or capital surplus, or land, building, and equipment fund . . | | | | **71** | | |
| 72 | Retained earnings, endowment, accumulated income, or other funds . | | | | **72** | | |
| 73 | **Total net assets or fund balances** (add lines 67 through 69 **or** lines 70 through 72, column (A) **must** equal line 19, column (B) **must** equal line 21) . . . | | | 146,746,034 | **73** | 210,772,624 | |
| 74 | **Total liabilities and net assets / fund balances** Add lines 66 and 73 . . | | | 438,333,783 | **74** | 657,207,754 | |

Form **990** (2005)

**Part IV-A**   **Reconciliation of Revenue per Audited Financial Statements With Revenue per Return** *(See the instructions.)*

| | | | | |
|---|---|---|---|---|
| a | Total revenue, gains, and other support per audited financial statements   .   .   .   .   .   .   . | | **a** | 315,871,683 |
| b | Amounts included on line **a** but not on line 12 | | | |
| 1 | Net unrealized gains on investments   .   .   .   .   .   .   . | **b1** | -2,449,232 | |
| 2 | Donated services and use of facilities   .   .   .   .   .   . | **b2** | | |
| 3 | Recoveries of prior year grants   .   .   .   .   .   .   . | **b3** | | |
| 4 | Other (specify) _____ | **b4** | -13,100 | |
| | Add lines **b1** through **b4**   .   .   .   .   .   .   .   .   .   .   . | | **b** | -2,462,332 |
| c | Subtract line **b** from line **a**   .   .   .   .   .   .   .   .   .   . | | **c** | 318,334,015 |
| d | Amounts included on line 12, but not on line **a** | | | |
| 1 | Investment expenses not included on line 6b   .   .   .   . | **d1** | | |
| 2 | Other (specify) _____ | **d2** | | |
| | Add lines **d1** and **d2**   .   .   .   .   .   .   .   .   .   . | | **d** | -2,462,332 |
| e | **Total revenue** (line 12) Add lines **c** and **d**   .   .   .   .   .   .   .   .   . ▶ | | **e** | 318,334,015 |

**Part IV-B**   **Reconciliation of Expenses per Audited Financial Statements With Expenses per Return**

| | | | | |
|---|---|---|---|---|
| a | Total expenses and losses per audited financial statements   .   .   .   .   .   .   .   . | | **a** | 251,845,094 |
| b | Amounts included on line **a** but not on line 17 | | | |
| 1 | Donated services and use of facilities   .   .   .   .   . | **b1** | | |
| 2 | Prior year adjustments reported on line 20   .   .   .   .   . | **b2** | | |
| 3 | Losses reported on line 20   .   .   .   .   .   .   .   . | **b3** | | |
| 4 | Other (specify) _____ | **b4** | | |
| | Add lines **b1** through **b4**   .   .   .   .   .   .   .   .   .   . | | **b** | |
| c | Subtract line **b** from line **a**   .   .   .   .   .   .   .   .   .   . | | **c** | 251,845,094 |
| d | Amounts included on line 17, but not on line **a:** | | | |
| 1 | Investment expenses not included on line 6b   .   .   .   . | **d1** | | |
| 2 | Other (specify) _____ | **d2** | | |
| | Add lines **d1** and **d2**   .   .   .   .   .   .   .   .   .   . | | **d** | |
| e | **Total expenses** (line 17) Add lines **c** and **d**   .   .   .   .   .   .   .   .   . ▶ | | **e** | 251,845,094 |

**Part V-A**   **Current Officers, Directors, Trustees, and Key Employees** (List each person who was an officer, director, trustee, or key employee at any time during the year even if they were not compensated.) *(See the instructions.)*

| **(A)** Name and address | **(B)** Title and average hours per week devoted to position | **(C)** Compensation **(If not paid, enter -0-.)** | **(D)** Contributions to employee benefit plans & deferred compensation plans | **(E)** Expense account and other allowances |
|---|---|---|---|---|
| See Additional Data Table | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part V-A | Current Officers, Directors, Trustees, and Key Employees *(continued)* | Yes | No |
|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **75a** | Enter the total number of officers, directors, and trustees permitted to vote on organization business at board meetings . . . . . . . . . . . . . . . . . . . . . . . . . . ▶8 | | | |
| **b** | Are any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated employees listed in Schedule A, Part I, or highest compensated professional and other independent contractors listed in Schedule A, Part II-A or II-B, related to each other through family or business relationships? If "Yes," attach a statement that identifies the individuals and explains the relationship(s) | **75b** | Yes | |
| **c** | Do any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated employees listed in Schedule A, Part I, or highest compensated professional and other independent contractors listed in Schedule A, Part II-A or II-B, receive compensation from any other organizations, whether tax exempt or taxable, that are related to this organization through common supervision or common control? | **75c** | | No |
| | **Note.** Related organizations include section 509(a)(3) supporting organizations | | | |
| | If "Yes," attach a statement that identifies the individuals, explains the relationship between this organization and the other organization(s), and describes the compensation arrangements, including amounts paid to each individual by each related organization | | | |
| **d** | Does the organization have a written conflict of interest policy? . . . . . . . . . . . . | **75d** | Yes | |

| Part V-B | Former Officers, Directors, Trustees, and Key Employees That Received Compensation or Other Benefits (If any former officer, director, trustee, or key employee received compensation or other benefits (described below) during the year, list that person below and enter the amount of compensation or other benefits in the appropriate column. See the instructions.) |
|---|---|

| **(A)** Name and address | **(B)** Loans and Advances | **(C)** Compensation | **(D)** Contributions to employee benefit plans and deferred compensation plans | **(E)** Expense account and other allowances |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part VI | Other Information *(See the instructions.)* | | Yes | No |
|---|---|---|---|---|
| **76** | Did the organization engage in any activity not previously reported to the IRS? If "Yes," attach a detailed description of each activity | **76** | | No |
| **77** | Were any changes made in the organizing or governing documents but not reported to the IRS? . . . . . . | **77** | | No |
| | If "Yes," attach a conformed copy of the changes | | | |
| **78a** | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . . . | **78a** | | No |
| **b** | If "Yes," has it filed a tax return on **Form 990-T** for this year? . . . . . . . . . . . . . . | **78b** | | |
| **79** | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement . . . . . | **79** | | No |
| **80a** | Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? | **80a** | Yes | |
| **b** | If "Yes," enter the name of the organization ▶ TERI FINANCIAL SERVICES INC _____ and check whether it is ☑ exempt **or** ☐ nonexempt | | | |
| **81a** | Enter direct or indirect political expenditures (See line 81 instructions ) . . . | **81a** | | |
| **b** | Did the organization file **Form 1120-POL** for this year? . . . . . . . . . . . . . . . . . | **81b** | | No |

Form **990** (2005)

| **Part VI** | **Other Information** *(continued)* | | **Yes** | **No** |
|---|---|---|---|---|
| **82a** | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? . . . . . . . . . . . . . | **82a** | Yes | |
| **b** | If "Yes," you may indicate the value of these items here  Do not include this amount as revenue in Part I or as an expense in Part II  (See instructions in Part III )  . . . . . . .   **82b** | | | |
| **83a** | Did the organization comply with the public inspection requirements for returns and exemption applications? | **83a** | Yes | |
| **b** | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? . . . | **83b** | Yes | |
| **84a** | Did the organization solicit any contributions or gifts that were not tax deductible? . . . . . . . . | **84a** | | |
| **b** | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? . . . . . . . . . . . . . . . . . | **84b** | | |
| **85** | *501(c)(4), (5), or (6) organizations*. **a** Were substantially all dues nondeductible by members? . . . . . . | **85a** | | |
| **b** | Did the organization make only in-house lobbying expenditures of $2,000 or less? . . . . . . | **85b** | | |
| | If "Yes," was answered to either 85a or 85b, **do not** complete 85c through 85h below unless the organization received a waiver for proxy tax owed the prior year | | | |
| **c** | Dues assessments, and similar amounts from members  . . . . . .   **85c** | | | |
| **d** | Section 162(e) lobbying and political expenditures  . . . . . . .   **85d** | | | |
| **e** | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices  . .   **85e** | | | |
| **f** | Taxable amount of lobbying and political expenditures (line 85d less 85e)  . .   **85f** | | | |
| **g** | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? . . . . . . . | **85g** | | |
| **h** | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? . . . . . . . . . . . . . . . . . . . . . . . . | **85h** | | |
| **86** | *501(c)(7) orgs*. Enter  **a** Initiation fees and capital contributions included on line 12   **86a**                   0 | | | |
| **b** | Gross receipts, included on line 12, for public use of club facilities  . . . .   **86b**                   0 | | | |
| **87** | *501(c)(12) orgs*. Enter  **a** Gross income from members or shareholders  . . .   **87a**                   0 | | | |
| **b** | Gross income from other sources  (Do not net amounts due or paid to other sources against amounts due or received from them )  . . . . . .   **87b**                   0 | | | |
| **88** | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301 7701-2 and 301 7701-3? If "Yes," complete Part IX  . . . . . . . . . . . . . . . | **88** | | No |
| **89a** | *501(c)(3) organizations*  Enter  Amount of tax imposed on the organization during the year under section 4911 ▶                   0 , section 4912 ▶                   0 , section 4955 ▶ | | | |
| **b** | *501(c)(3) and 501(c)(4) orgs*. Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction  . . . . . . . . . . . . . . . . . | **89b** | | No |
| **c** | Enter  Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958  . . . . . . . . . . . . . . . ▶ | | | |
| **d** | Enter  Amount of tax on line 89c, above, reimbursed by the organization  . . . . . . . . . ▶ | | | |
| **90a** | List the states with which a copy of this return is filed ▶  MA | | | |
| **b** | Number of employees employed in the pay period that includes March 12, 2005 (See instructions )   **90b** | | | 61 |
| **91a** | The books are in care of ▶  EILEEN MORRIS                                   Telephone no ▶  (617) 535-6834 | | | |
| | 31 ST JAMES AVENUE | | | |
| | Located at ▶  BOSTON, MA                                                   ZIP + 4 ▶  02116 | | | |
| **b** | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | | **Yes** | **No** |
| | | **91b** | | No |
| | If "Yes," enter the name of the foreign country ▶ | | | |
| | See the instructions for exceptions and filing requirements for **Form TD F 90-22.1**, Report of Foreign Bank and Financial Accounts | | | |
| **c** | At any time during the calendar year, did the organization maintain an office outside of the United States? | **91c** | | No |
| | If "Yes," enter the name of the foreign country ▶ | | | |
| **92** | *Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of* **Form 1041**—Check here  . . . . . . ▶ ☐ | | | |
| | and enter the amount of tax-exempt interest received or accrued during the tax year  . . . . ▶   **92** | | | |

## Part VII  Analysis of Income-Producing Activities (See the instructions.)

Note: *Enter gross amounts unless otherwise indicated.*

| | | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|---|
| | | **(A)** Business code | **(B)** Amount | **(C)** Exclusion code | **(D)** Amount | |
| **93** | Program service revenue | | | | | |
| **a** | GUARANTEE FEES | | | | | 245,352,831 |
| **b** | ORIGINATION FEES | | | | | 20,339,068 |
| **c** | CONTRACTUAL INCOME | | | | | 3,131,954 |
| **d** | RESIDUAL INTEREST | | | | | 32,260,402 |
| **e** | | | | | | |
| **f** | Medicare/Medicaid payments . . . . . | | | | | |
| **g** | Fees and contracts from government agencies | | | | | |
| **94** | Membership dues and assessments . . . | | | | | 87,564 |
| **95** | Interest on savings and temporary cash investments | | | 14 | 296,974 | |
| **96** | Dividends and interest from securities . . | | | 14 | 16,865,222 | |
| **97** | Net rental income or (loss) from real estate | | | | | |
| **a** | debt-financed property . . . . . . . | | | | | |
| **b** | non debt-financed property . . . . . . | | | | | |
| **98** | Net rental income or (loss) from personal property | | | | | |
| **99** | Other investment income . . . . . . | | | | | |
| **100** | Gain or (loss) from sales of assets other than inventory | | | | | |
| **101** | Net income or (loss) from special events . . | | | | | |
| **102** | Gross profit or (loss) from sales of inventory | | | | | |
| **103** | Other revenue  **a** | | | | | |
| **b** | | | | | | |
| **c** | | | | | | |
| **d** | | | | | | |
| **e** | | | | | | |
| **104** | Subtotal (add columns (B), (D), and (E)) . . | | | | 17,162,196 | 301,171,819 |
| **105** | Total (add line 104, columns (B), (D), and (E)) . . . . . . . . . . . . . . . . . ▶ | | | | | 318,334,015 |

Note: *Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I.*

## Part VIII  Relationship of Activities to the Accomplishment of Exempt Purposes (See the instructions.)

Line No. ▼  Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes)

| | |
|---|---|
| | See Additional Data Table |
| | |
| | |
| | |

## Part IX  Information Regarding Taxable Subsidiaries and Disregarded Entities (See the instructions.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X  Information Regarding Transfers Associated with Personal Benefit Contracts (See the instructions.)

**(a)**  Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . .  ☐ Yes ☑ No

**(b)**  Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . .  ☐ Yes ☑ No

NOTE:  *If "Yes" to **(b)**, file Form 8870 **and** Form 4720 (see instructions).*

| | |
|---|---|
| **Please Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete  Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge |
| | _____     2007-02-13 |
| | Signature of officer                      Date |
| | WILLIAM DAVIDSON SVP, TREASURER & CFO |
| | Type or print name and title |

| | | | | |
|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN (See Gen Inst W) |
| | Firm's name (or yours if self-employed), address, and ZIP + 4 ▶ | PricewaterhouseCoopers LLP | | EIN ▶ |
| | | 125 High Street | | |
| | | Boston, MA 02110 | | Phone no ▶ |

# SCHEDULE A
(Form 990 or 990EZ)

Department of the Treasury
Internal Revenue Service

## Organization Exempt Under Section 501(c)(3)

(Except Private Foundation) and Section 501(e), 501(f), 501(k),
501(n), or 4947(a)(1) Nonexempt Charitable Trust

**Supplementary Information—(See separate instructions.)**

► MUST be completed by the above organizations and attached to their Form 990 or 990-EZ

OMB No 1545-0047

**2005**

| Name of the organization | Employer identification number |
|---|---|
| EDUCATION RESOURCES INSTITUTE INC THE | 04-2875329 |

**Part I** Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees

(See page 1 of the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| KRISTI PIERCE<br>31 SAINT JAMES AVENUE<br>BOSTON,MA 02116 | ASST EXE DIR<br>37 5 | 71,029 | 4,691 | 0 |
| PAULA CLARK<br>31 SAINT JAMES AVENUE<br>BOSTON,MA 02116 | DIRECTOR, GEAR UP<br>37 5 | 67,508 | 11,377 | 0 |
| MIKE BEATTY 7105-123105<br>31 SAINT JAMES AVENUE<br>BOSTON,MA 02116 | MANAGERIAL ATTORNEY<br>37 5 | 92,781 | 3,460 | 0 |
| DEBORAH HIRSCH<br>31 SAINT JAMES AVENUE<br>BOSTON,MA 02116 | EXEC DIR , BHEP<br>22 5 | 60,521 | 12,237 | 0 |
| JANE ANCRUM HORTON<br>31 SAINT JAMES AVENUE<br>BOSTON,MA 02116 | DIR,EDU ADVISING<br>37 5 | 63,111 | 7,570 | 0 |
| Total number of other employees paid over $50,000 ► | 5 | | | |

**Part II-A** Compensation of the Five Highest Paid Independent Contractors for Professional Services

(See page 2 of the instructions. List each one (whether individual or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| First Marblehead Educ Resources I<br>31 St James Ave<br>BOSTON,MA 02116 | Operational Services | 106,072,120 |
| Zwicker Associates P C<br>3 Riverside Drive<br>NORTH ANDOVER,MA 01810 | Collection Agency | 2,469,361 |
| Van Ru Credit Corporation<br>1350 E Touhy Avenue Suite 300E<br>DES PLAINES,IL 60018 | Collection Agency | 1,876,961 |
| Aurora Consulting<br>25 Braintree Hill Park Ste 407<br>BRAINTREE,MA 02184 | Consulting services | 664,323 |
| Credit Collection Services<br>2 Wells Avenue<br>NEWTON,MA 02459 | Collection Agency | 428,875 |
| Total number of others receiving over $50,000 for professional services ► | 13 | |

**Part II-B** Compensation of the Five Highest Paid Independent Contractors for Other Services

(List each contractor who performed services other than professional services, whether individual or firms. If there are none, enter "None." See page X for instructions.)

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| None | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total number of other contractors receiving over $50,000 for other services ► | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ.

Cat No 11285F

Schedule A (Form 990 or 990-EZ) 2005

Page **2**

| **Part III** | **Statements About Activities** (See page 2 of the instructions.) | | **Yes** | **No** |
|---|---|---|---|---|

**1** During the year, has the organization attempted to influence national, state, or local legislation, include any attempt to influence public opinion on a legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶$ _____ (Must equal amounts on line 38, Part VI-A, or line i of Part VI-B )

| | | **1** | | No |
|---|---|---|---|---|

Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A  Other organizations checking "Yes" must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities

**2** During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? *(If the answer to any question is "Yes," attach a detailed statement explaining the transactions.)*

| | | | | |
|---|---|---|---|---|
| **a** Sale, exchange, or leasing property? | | **2a** | Yes | |
| **b** Lending of money or other extension of credit? | | **2b** | | No |
| **c** Furnishing of goods, services, or facilities? | | **2c** | Yes | |
| **d** Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? | | **2d** | Yes | |
| **e** Transfer of any part of its income or assets? | | **2e** | | No |
| **3a** Do you make grants for scholarships, fellowships, student loans, etc ? (If "Yes," attach an explanation of how you determine that recipients qualify to receive payments ) | | **3a** | Yes | |
| **b** Do you have a section 403(b) annuity plan for your employees? | | **3b** | Yes | |
| **c** During the year, did the organization receive a contribution of qualified real property interest under section 170(h)? | | **3c** | | No |
| **4a** Did you maintain any separate account for participating donors where donors have the right to provide advice on the use or distribution of funds? | | **4a** | | No |
| **b** Do you provide credit counseling, debt management, credit repair, or debt negotiation services? | | **4b** | | No |

| **Part IV** | **Reason for Non-Private Foundation Status** (See pages 3 through 6 of the instructions.) |
|---|---|

The organization is not a private foundation because it is  (Please check only **ONE** applicable box )

**5** ☐ A church, convention of churches, or association of churches  Section 170(b)(1)(A)(i)

**6** ☐ A school  Section 170(b)(1)(A)(ii)  (Also complete Part V )

**7** ☐ A hospital or a cooperative hospital service organization  Section 170(b)(1)(A)(iii)

**8** ☐ A Federal, state, or local government or governmental unit  Section 170(b)(1)(A)(v)

**9** ☐ A medical research organization operated in conjunction with a hospital  Section 170(b)(1)(A)(iii)  **Enter the hospital's name, city, and state** ▶ _____

**10** ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit  Section 170(b)(1)(A)(iv)  (Also complete the **Support Schedule** in Part IV-A)

**11a** ☐ An organization that normally receives a substantial part of its support from a governmental unit or from the general public  Section 170(b)(1)(A)(vi)  (Also complete the **Support Schedule** in Part IV-A)

**11b** ☐ A community trust  Section 170(b)(1)(A)(vi)  (Also complete the **Support Schedule** in Part IV-A)

**12** ☑ An organization that normally receives  **(1) more than 331/3%** of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc , functions—subject to certain exceptions, and **(2) no more than 331/3%** of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975  See section 509(a)(2)  (Also complete the **Support Schedule** in Part IV-A )

**13** ☐ An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in  **(1)** lines 5 through 12 above, or **(2)** sections 501(c)(4), (5), or (6), if they meet the test of section 509(a)(2)  Check the box that describes the type of supporting organization ▶ ☐ Type 1    ☐ Type 2    ☐ Type 3

| Provide the following information about the supported organizations  (see page 5 of the instructions ) | |
|---|---|
| **(a)** Name(s) of supported organization(s) | **(b)** Line number from above |
| | |
| | |
| | |

**14** ☐ An organization organized and operated to test for public safety  Section 509(a)(4)  (See page 5 of the instructions )

**Part IV-A**   **Support Schedule** (Complete only if you checked a box on line 10, 11, or 12 ) *Use cash method of accounting.*

Note: *You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.*

| Calendar year (or fiscal year beginning in) ▶ | (a) 2004 | (b) 2003 | (c) 2002 | (d) 2001 | (e) Total |
|---|---|---|---|---|---|
| **15** Gifts, grants, and contributions received (Do not include unusual grants See line 28 ) | 0 | 0 | 0 | 0 | 0 |
| **16** Membership fees received | 168,025 | 157,327 | 120,032 | 77,572 | 522,956 |
| **17** Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc , purpose | 242,416,003 | 160,691,991 | 86,374,504 | 52,561,303 | 542,043,801 |
| **18** Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired after June 30, 1975 | 7,815,715 | 3,203,768 | 2,511,607 | 2,997,199 | 16,528,289 |
| **19** Net income from unrelated business activities not included in line 18 | | | | | 0 |
| **20** Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf | | | | | 0 |
| **21** The value of services or facilities furnished to the organization by a governmental unit without charge Do not include the value of services or facilities generally furnished to the public without charge | | | | | 0 |
| **22** Other income Attach a schedule Do not include gain or (loss) from sale of capital assets | | | | | 0 |
| **23** Total of lines 15 through 22 | 250,399,743 | 164,053,086 | 89,006,143 | 55,636,074 | 559,095,046 |
| **24** Line 23 minus line 17 | 7,983,740 | 3,361,095 | 2,631,639 | 3,074,771 | 17,051,245 |
| **25** Enter 1% of line 23 | 2,503,997 | 1,640,531 | 890,061 | 556,361 | |

**26** **Organizations described on lines 10 or 11:** **a** Enter 2% of amount in column (e), line 24 ▶ | **26a**

**b** Prepare a list for your records to show the name and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 2001 through 2004 exceeded the amount shown in line 26a **Do not file this list with your return.** Enter the total of all these excess amounts ▶ | **26b**

**c** Total support for section 509(a)(1) test Enter line 24, column (e) ▶ | **26c**

**d** Add Amounts from column (e) for lines     18 _____ 19 _____
22 _____ 26b _____ ▶ | **26d**

**e** Public support (line 26c minus line 26d total) ▶ | **26e**

**f** Public support percentage (line 26e (numerator) divided by line 26c (denominator)) ▶ | **26f**

**27** **Organizations described on line 12:** **a**   For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list for your records to show the name of, and total amounts received in each year from, each "disqualified person " **Do not file this list with your return.** Enter the sum of such amounts for each year
(2004) 0 _____ (2003) 0 _____ (2002) 0 _____ (2001) 0 _____

**b** For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year, that was more than the **larger** of **(1)** the amount on line 25 for the year or **(2)** $5,000  (Include in the list organizations described in lines 5 through 11, as well as individuals ) **Do not file this list with your return.** After computing the difference between the amount received and the larger amount described in **(1)** or **(2)**, enter the sum of these differences (the excess amounts) for each year
(2004) 0 _____ (2003) 0 _____ (2002) 0 _____ (2001) 0 _____

**c** Add Amounts from column (e) for lines     15 _____ 0 16 _____ 522,956
17 _____ 542,043,801 20 _____ 0 21 _____ 0 ▶ | **27c** | 542,566,757

**d** Add Line 27a total _____ 0 and line 27b total _____ 0 ▶ | **27d** | 0

**e** Public support (line 27c total minus line 27d total) ▶ | **27e** | 542,566,757

**f** Total support for section 509(a)(2) test Enter amount from line 23, column (e) ▶ | **27f** | 559,095,046

**g** Public support percentage (line 27e (numerator) divided by line 27f (denominator)) ▶ | **27g** | 97 04 %

**h** Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) ▶ | **27h** | 2 96 %

**28** **Unusual Grants:** For an organization described in line 10, 11, or 12 that received any unusual grants during 2001 through 2004, prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant **Do not file this list with your return.** Do not include these grants in line 15

| **Part V** | **Private School Questionnaire** (See page 7 of the instructions.) | | | |
|---|---|---|---|---|
| | **(To be completed ONLY by schools that checked the box on line 6 in Part IV)** | | **Yes** | **No** |

| | | | Yes | No |
|---|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? | **29** | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? | **30** | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? | **31** | | |
| | If "Yes," please describe, if "No," please explain (If you need more space, attach a separate statement ) | | | |
| 32 | Does the organization maintain the following | | | |
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? | **32a** | | |
| b | Records documenting that scholarships and other financial assistance are awarded on racially nondiscriminatory basis? | **32b** | | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? | **32c** | | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? | **32d** | | |
| | If you answered "No" to any of the above, please explain (If you need more space, attach a separate statement ) | | | |
| 33 | Does the organization discriminate by race in any way with respect to | | | |
| a | Students' rights or privileges? | **33a** | | |
| b | Admissions policies? | **33b** | | |
| c | Employment of faculty or administrative staff? | **33c** | | |
| d | Scholarships or other financial assistance? | **33d** | | |
| e | Educational policies? | **33e** | | |
| f | Use of facilities? | **33f** | | |
| g | Athletic programs? | **33g** | | |
| h | Other extracurricular activities? | **33h** | | |
| | If you answered "Yes" to any of the above, please explain (If you need more space, attach a separate statement ) | | | |
| 34a | Does the organization receive any financial aid or assistance from a governmental agency? | **34a** | | |
| b | Has the organization's right to such aid ever been revoked or suspended? | **34b** | | |
| | If you answered "Yes" to either 34a or b, please explain using an attached statement | | | |
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4 01 through 4 05 of Rev Proc 75-50, 1975-2 C B 587, covering racial nondiscrimination? If "No," attach an explanation | **35** | | |

Schedule A (Form 990 or 990-EZ) 2005

**Page 5**

**Lobbying Expenditures by Electing Public Charities** (See page 9 of the instructions.)
**(To be completed ONLY by an eligible organization that filed Form 5768)**

Check ▶ **a** ☐ if the organization belongs to an affiliated group    Check ▶ **b** ☐ if you checked "a" and "limited control" provisions apply

| **Limits on Lobbying Expenditures**<br>(The term "expenditures" means amounts paid or incurred ) | | **(a)**<br>Affiliated group<br>totals | **(b)**<br>To be completed<br>for ALL electing<br>organizations |
|---|---|---|---|
| 36  Total lobbying expenditures to influence public opinion (grassroots lobbying) | 36 | | |
| 37  Total lobbying expenditures to influence a legislative body (direct lobbying) | 37 | | |
| 38  Total lobbying expenditures (add lines 36 and 37) | 38 | | |
| 39  Other exempt purpose expenditures | 39 | | |
| 40  Total exempt purpose expenditures (add lines 38 and 39) | 40 | | 0 |
| 41  Lobbying nontaxable amount  Enter the amount from the following table— | | | |
| **If the amount on line 40 is—**    **The lobbying nontaxable amount is—**<br>Not over $500,000    20% of the amount on line 40<br>Over $500,000 but not over $1,000,000    $100,000 plus 15% of the excess over $500,000<br>Over $1,000,000 but not over $1,500,000    $175,000 plus 10% of the excess over $1,000,000<br>Over $1,500,000 but not over $17,000,000    $225,000 plus 5% of the excess over $1,500,000<br>Over $17,000,000    $1,000,000 | 41 | | |
| 42  Grassroots nontaxable amount (enter 25% of line 41) | 42 | | |
| 43  Subtract line 42 from line 36  Enter -0- if line 42 is more than line 36 | 43 | | 0 |
| 44  Subtract line 41 from line 38  Enter -0- if line 41 is more than line 38 | 44 | | 0 |

**Caution:** *If there is an amount on either line 43 or line 44, you must file Form 4720.*

### 4-Year Averaging Period Under Section 501(h)
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below
See the instructions for lines 45 through 50 on page 11 of the instructions )

| Calendar year (or<br>fiscal year beginning in) ▶ | **Lobbying Expenditures During 4-Year Averaging Period** | | | | |
|---|---|---|---|---|---|
| | **(a)**<br>2005 | **(b)**<br>2004 | **(c)**<br>2003 | **(d)**<br>2002 | **(e)**<br>Total |
| 45  Lobbying nontaxable amount | | | | | |
| 46  Lobbying ceiling amount (150% of line 45(e)) | | | | | |
| 47  Total lobbying expenditures | | | | | |
| 48  Grassroots nontaxable amount | | | | | |
| 49  Grassroots ceiling amount (150% of line 48(e)) | | | | | |
| 50  Grassroots lobbying expenditures | | | | | |

**Lobbying Activity by Nonelecting Public Charities**
(For reporting only by organizations that did not complete Part VI-A) (See page 11 of the instructions.)

| During the year, did the organization attempt to influence national, state or local legislation, including any<br>attempt to influence public opinion on a legislative matter or referendum, through the use of | Yes | No | Amount |
|---|---|---|---|
| **a**  Volunteers | | | |
| **b**  Paid staff or management (Include compensation in expenses reported on lines **c** through **h.**) | | | |
| **c**  Media advertisements | | | |
| **d**  Mailings to members, legislators, or the public | | | |
| **e**  Publications, or published or broadcast statements | | | |
| **f**  Grants to other organizations for lobbying purposes | | | |
| **g**  Direct contact with legislators, their staffs, government officials, or a legislative body | | | |
| **h**  Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means | | | |
| **i**  Total lobbying expenditures (Add lines **c** through **h.**) | | | |
| If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities | | | |

| Part VII | **Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations** (See page 11 of the instructions.) |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------|

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

a Transfers from the reporting organization to a noncharitable exempt organization of

|  |  |  | | Yes | No |
|---|---|---|---|---|---|
| **(i)** | Cash | | **51a(i)** | | No |
| **(ii)** | Other assets | | **a(ii)** | | No |
| **b** | Other transactions | | | | |
| **(i)** | Sales or exchanges of assets with a noncharitable exempt organization | | **b(i)** | | No |
| **(ii)** | Purchases of assets from a noncharitable exempt organization | | **b(ii)** | | No |
| **(iii)** | Rental of facilities, equipment, or other assets | | **b(iii)** | | No |
| **(iv)** | Reimbursement arrangements | | **b(iv)** | | No |
| **(v)** | Loans or loan guarantees | | **b(v)** | | No |
| **(vi)** | Performance of services or membership or fundraising solicitations | | **b(vi)** | | No |
| **c** | Sharing of facilities, equipment, mailing lists, other assets, or paid employees | | **c** | | No |

**d** If the answer to any of the above is "Yes," complete the following schedule Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received

| **(a)** Line no | **(b)** Amount involved | **(c)** Name of noncharitable exempt organization | **(d)** Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? ▶ ☐ **Yes** ☑ **No**

**b** If "Yes," complete the following schedule

| **(a)** Name of organization | **(b)** Type of organization | **(c)** Description of relationship |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**efile GRAPHIC print - DO NOT PROCESS** | **As Filed Data -** | **DLN: 93490045002277**

# TY 2005 Cash Grants Paid Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Class of Activity | Recipient's name | Address | Amount | Relationship |
|---|---|---|---|---|
| | Matching Gifts-Employee DonationsT | 31 SAINT JAMES AVENUE BOSTON, MA 02116 | 15,975 | NONE |
| | Boston Higher Education Partnership | 31 Saint James Avenue Boston, MA 02116 | 11,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | American Red Cross | DISASTER PO Box 37243 Washington, DC 20013 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Association of Independent Colleges | 11 Beacon Street Suite 1224 Boston, MA 02108 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | New England Board of Higher Educati | 45 Temple Place Boston, MA 02111 | 7,500 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | World T E A M Sport Sponsorship | 150 MOUNT VERNON STREET SUITE 2 DORCHESTER, MA 02125 | 5,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Bowdoin College | 4100 COLLEGE STATION Brunswick, ME 04011 | 1,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Harvard University | 1350 MASSACHUSETTS AVENUE CAMBRIDGE, MA 021384002 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |

| Class of Activity | Recipient's name | Address | Amount | Relationship |
|---|---|---|---|---|
| | Suffolk University | 8 Ashburton Place BOSTON, MA 021082770 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Boston University | 881 COMMONWEALTH AVENUE BOSTON, MA 022151303 | 9,499 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | National College Access Network | 1422 Euclid Avenue Suite 1548 Cleveland, OH 44115 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |

# TY 2005 General Explanation Attachment

**Name:**  EDUCATION RESOURCES INSTITUTE INC THE

**EIN:**  04-2875329

| Identifier | Return Reference | Explanation |
|---|---|---|
| YEAR END 6/30/2006 | Form 990, Part VI, Line 82B | ===================================================================== The Boston Public Library provides the Education Resources Institute, Inc with free space for the operation of its center which provides information and advice to students and their families about financial aid and college admission for post-high school education and career opportunities  The value of this space is not included as revenue or expense |

| Identifier | Return Reference | Explanation |
|---|---|---|
| Year End 6/30/2006 | Form 990, Part II, Line 42 & Part IV, Line 57 | =============================================================== FURNITURE & FIXTURES 200,989 MACHINERY & EQUIPMENT 30,763 COMPUTER EQUIPMENT 121,353 SOFTWARE ACQUISITIONS 10,087 LEASEHOLD IMPROVEMENTS 174,194 TOTAL 537,386 LESS ACCUMULATED DEPRECIATION (318,761) NET BOOK VALUE 218,625 DEPRECIATION EXPENSE FOR THE YEAR ENDED JUNE 30, 2006 WAS $103,855 |

| Identifier | Return Reference | Explanation |
|---|---|---|
| Year end 6/30/2006 | Form 990, Part II, Detail of Lines 27 and 28 | ======================================================================= Total Program Services Management and General Pension Plan Contributions (187,561) (187,561) Other Employee Benefits 236,615 236,615 0 -------- -------- ----------- Net Employee Benefits 49,054 49,054 0 |

**efile GRAPHIC print - DO NOT PROCESS** | **As Filed Data -** | **DLN: 93490045002277**

# TY 2005 Investments - Securities Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Book Value | Cost/FMV |
|---|---:|---|
| GOVERNMENT AGENCY OBLIGATIONS | 259,096,704 | |
| COMMERCIAL PAPER | 284,663 | |
| CERTIFICATES OF DEPOSIT | 1,974,474 | |
| BONDS | 741,294 | |
| US GOVT GUARANTEED SECURITIES | 32,004,492 | |

# TY 2005 Officer Compensation Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

### Howard Jacobson

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 0 |  |  |
| **Mgmt & General** | 35,500 |  |  |
| **Fundraising** | 0 |  |  |

**Barbara E Tornow**

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 0 | | |
| **Mgmt & General** | 26,500 | | |
| **Fundraising** | 0 | | |

**Dr Sherry Penney**

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 0 | | |
| **Mgmt & General** | 49,000 | | |
| **Fundraising** | 0 | | |

**Dr Sylvia Q Simmons**

| | Compensation | EE Benefit Plans | Expense Acct |
|---|---:|---|---|
| **Program Services** | 0 | | |
| **Mgmt & General** | 39,000 | | |
| **Fundraising** | 0 | | |

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 0 | | |
| **Mgmt & General** | 28,500 | | |
| **Fundraising** | 0 | | |

**Richard A Wiley ESQ**

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 0 | | |
| **Mgmt & General** | 36,500 | | |
| **Fundraising** | 0 | | |

**Neal Finnegan**

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 0 | | |
| **Mgmt & General** | 25,500 | | |
| **Fundraising** | 0 | | |

**Willis J Hulings III**

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 0 | | |
| **Mgmt & General** | 455,062 | | |
| **Fundraising** | 0 | | |

**Ann S Coles**

| | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 200,039 | | |
| **Mgmt & General** | 0 | | |
| **Fundraising** | 0 | | |

**Jane Dixon**

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 0 | | |
| **Mgmt & General** | 142,808 | | |
| **Fundraising** | 0 | | |

**William Davidson 112105-PRESENT**

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 0 | | |
| **Mgmt & General** | 138,461 | | |
| **Fundraising** | 0 | | |

**Adrian Haugabrook61206-PRESENT**

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 6,917 | | |
| **Mgmt & General** | 0 | | |
| **Fundraising** | 0 | | |

**Raymond LaFrance 82205-123005**

|  | Compensation | EE Benefit Plans | Expense Acct |
|---|---|---|---|
| **Program Services** | 0 | | |
| **Mgmt & General** | 116,526 | | |
| **Fundraising** | 0 | | |

efile GRAPHIC print - DO NOT PROCESS    As Filed Data - DLN: 93490045002277

# TY 2005 Other Assets Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Beginning of Year Amount | End of Year Amount |
|---|---|---|
| RESIDUAL INT IN SEC PORTFOLIOS | 68,138,349 | 100,219,192 |
| INVESTMENT IN SUBSIDIARY | 2,118,727 | 2,105,627 |

Filed Data Entered 01/23/20 07:32:51
290

# TY 2005 Other Changes in Net Assets Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Amount |
|---|---|
| ROUNDING ADJUSTMENT | 1 |
| INVESTMENT IN SUBSIDIARIES | 13,100 |
| UNREALIZED LOSS ON INVESTMENTS | 2,449,232 |

**TY 2005 Other Liabilities Schedule**

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Beginning of Year Amount | End of Year Amount |
|---|---|---|
| LOAN LOSS RESERVE | 254,139,822 | 352,465,877 |
| ACCRUED PENSION LIABILITY | 862,186 | 510,414 |
| LIABILITY FOR OUTSTANDING | | 43,878,748 |
| CHECKS | | |

Date Entered 01/23/20 07:32:51

**TY 2005 Other Notes/Loans**
**Receivable Short Schedule**

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Category/Name | Amount |
|---|---|
| NOTES RECEIVABLE - TFSI | 210,120 |
| NOTES RECEIVABLE-FMC | 4,536,647 |
| STUDENT LOANS RECEIVABLE | 59,050,105 |

# TY 2005 Other Revenues Included Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Amount |
|---|---|
| INVESTMENT IN SUBSIDIARIES | -13,100 |

Filed As Filed Data Entered 01/23/20 07:32:51    DLN: 93490045002277 290

# TY 2005 Relationship Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Person Name / Business Name | Title or Role | Person Name 2 / Business Name 2 | Title or Role 2 | Relationship |
|---|---|---|---|---|
| Dr Sherry Penney | Director | THE EDUCATION RESOURCES INST INC | DIRECTOR | DIRECTOR |
| Michael Gambee 7105 - 112105 | Treasurer/CFO | THE EDUCATION RESOURCES INST INC | EMPLOYEE | EMPLOYMENT |
| ann o'rourke 7105-62806 | General counsel | THE EDUCATION RESOURCES INST INC | employmee | employment |

# TY 2005 Scholarship Award Statement

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

**Statement:** CHARITABLE ORGANIZATIONS QUALIFY FOR RECEIVING GRANTS
AND SCHOLARSHIPS FROM THE EDUCATION RESOURCES
INSTITUTE, INC. FOR THE FURTHERANCE OF THEIR CHARITABLE
PURPOSES. OTHER RECIPIENTS QUALIFY BASED ON FINANCIAL
NEED AND SCHOLARSHIP.

# TY 2005 Self Dealing Statement

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Line Number | Explanation |
|---|---|
| 2a | DURING FISCAL YEARS 2006 AND 2005 , TERI'S BOARD OF DIRECTORS INCLUDED ONE MEMBER WHO WAS ON THE BOARD OF DIRECTORS OF FMER. FMER IS A SUBSIDARY OF FMC AND PROVIDES ADMINISTRATIVE SERVICES TO SUPPORT TERI OPERATIONS. FOR FISCAL YEARS 2006 AND 2005, TERI PAID $106,072,120 AND $78,200,000, RESPECTIVELY, TO FMER FOR SERVICES RENDERED UNDER THE MASTER SERVICING AGREEMENT. UNDER THE TERMS OF THE MASTER LOAN GUARANTEE AGREEMENT(MLGA), TERI IS A 25% BENEFICIAL OWNER OF THE RESIDUAL VALUE OF TERI GUARANTEED LOANS HELD IN TRUSTS CREATED BY FIRST MARBLEHEAD CORPORATION (FMC). IN CERTAIN CASES, TERI HAS AMENDED THE MLGA TO REDUCE TERI'S BENEFICIAL INTEREST IN RETURN FOR INCREASED ADMINISTRATIVE FEES FROM THE TRUSTS. FOR TRUSTS CREATED IN 2006, TERI'S BENEFICIAL INTEREST RANGED FROM 11.9% TO 14.9%. FOR TRUSTS CREATED IN 2005, TERI'S BENEFICIAL INTEREST RANGED FROM 20% TO 25%. RESIDUAL INTEREST IN SECURITIZED PORTFOLIOS FROM THESE TRUSTS ACCOUNTED FOR 10.19% AND 13.78% OF TERI'S TOTAL REVENUE FOR THE YEARS ENDED JUNE 30, 2006 AND 2005, RESPECTIVELY. TERI GUARANTEES LOANS FOR OVER 50 CLIENTS, MANY OF WHICH ARE ALSO CLIENTS OF FMC. DURING FISCAL YEARS 2006 AND 2005, TERI SUBLEASED OFFICE SPACE FROM FMER. PAYMENTS MADE TO FMER TOTALED $509,436 AND $443,193 FOR THE YEARS ENDED JUNE 30,2006 AND 2005, RESPECTIVELY. |

| Line Number | Explanation |
|---|---|
| 2c | RICHARD WILEY IS A DIRECTOR OF TERI. DURING THE FISCAL YEAR ENDED JUNE 30, 2006, TERI PAID FOLEY HOAG, LLP $36,007 FOR LEGAL SERVICES AND EXPENSES. MR. WILEY IS OF COUNSEL AT FOLEY HOAG, LLP. THE TREASURER OF TERI (JULY 1, 2005 - NOVEMBER 21, 2005) AND GENERAL COUNSEL (JULY 1, 2005 - JUNE 28, 2006) ARE EMPLOYEES OF AURORA CONSULTING. TERI PAYS AURORA CONSULTING FOR CONSULTING SERVICES. |

| Line Number | Explanation |
|---|---|
| 2d | FORM 990 PART V |

**Note: To capture the full content of this document, please select landscape mode (11" x 8.5") when printing.**

## TY 2005 Supplemental Support Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Year | Gifts, Grants and Contributions Received | Membership Fees Received | Gross Receipts From Admissions, Etc. | Gross Investment Income And Post 1975UBI | Net UBI Pre 1975 | Tax Revenues Levied For Organization's Benefit | Value Of Services, Facilities Furnished By Government | Other Income | Total |
|------|------|------|------|------|------|------|------|------|------|
| 2005 | 0 | 168,025 | 242,416,003 | 7,815,715 | | | | | 250,399,743 |
| 2004 | 0 | 157,327 | 160,691,991 | 3,203,768 | | | | | 164,053,086 |
| 2003 | 0 | 120,032 | 86,374,504 | 2,511,607 | | | | | 89,006,143 |
| 2002 | 0 | 77,572 | 52,561,303 | 2,997,199 | | | | | 55,636,074 |

**Form 990, Part V-A - Current Officers, Directors, Trustees, and Key Employees:**

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Howard Jacobson<br>31 Saint James Avenue<br>BOSTON, MA 02116 | Director<br>7 | 35,500 | 0 | 0 |
| Barbara E Tornow<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>7 | 26,500 | 0 | 0 |
| Dr Sherry Penney<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>7 | 49,000 | 0 | 0 |
| Dr Sylvia Q Simmons<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>7 | 39,000 | 0 | 0 |
| Edward Piana<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>7 | 28,500 | 0 | 0 |
| Richard A Wiley ESQ<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>7 | 36,500 | 0 | 0 |
| Neal Finnegan<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>7 | 25,500 | 0 | 0 |
| Willis J Hulings III<br>31 Saint James Avenue<br>Boston, MA 02116 | President / CEO<br>37 5 | 455,062 | 17,998 | 0 |
| Ann S Coles<br>31 Saint James Avenue<br>Boston, MA 02116 | SVP coll Access Prog<br>37 5 | 200,039 | 23,666 | 0 |
| Jane Dixon<br>31 Saint James Avenue<br>Boston, MA 02116 | VP Admin<br>37 5 | 142,808 | 5,242 | 0 |

**Form 990, Part V-A Current Officers, Directors, Trustees and Key Employees**

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Michael Gambee 7105 - 112105<br>31 Saint James Avenue<br>Boston, MA 02116 | Treasurer/CFO<br>30 | 0 | 0 | 0 |
| William Davidson 112105-PRESENT<br>31 Saint James Avenue<br>Boston, MA 02116 | VP/CFO<br>37 5 | 138,461 | 12,267 | 0 |
| Adrian Haugabrook61206-PRESENT<br>31 Saint James Avenue<br>Boston, MA 02116 | VP Local College Acc<br>37 5 | 6,917 | 0 | 0 |
| Amy Bizar 62806 - PRESENT<br>31 Saint James Avenue<br>Boston, MA 02116 | VP GENERAL Counsel<br>37 5 | 0 | 0 | 0 |
| Raymond LaFrance 82205-123005<br>31 Saint James Avenue<br>Boston, MA 02116 | VP Marketing<br>37 5 | 116,526 | 6,509 | 0 |
| ann o'rourke 7105-62806<br>31 Saint James Avenue<br>Boston, MA 02116 | General counsel<br>30 | 0 | 0 | 0 |

**Software ID:**
**Software Version:**
**EIN:** 04-2875329
**Name:** EDUCATION RESOURCES INSTITUTE INC THE

## Form 990, Part II, Line 43 - Other expenses not covered above (itemize):

| *Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I.* | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| **a** PROV FOR LOAN LOSS RESERVE | **43a** | 131,938,830 | 131,938,830 | | |
| **b** OUTSIDE CONSULTANTS | **43b** | 1,073,349 | 399,921 | 673,428 | |
| **c** PROFESSIONAL FEES | **43c** | 106,655,985 | 106,273,985 | 382,000 | |
| **d** BANK CHARGES | **43d** | 293,681 | 293,681 | | |
| **e** MISCELLANEOUS | **43e** | 194,277 | 92,474 | 101,803 | |
| **f** ADVERTISING | **43f** | 47,758 | 29,376 | 18,382 | |
| **g** COLLECTION COSTS | **43g** | 5,140,242 | 5,140,242 | | |
| **h** PLACEMENT FEES | **43h** | 130,311 | 8,300 | 122,011 | |

**Form 990, Part VII - Relationship of Activities to the Accomplishment of Exempt Purposes**

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| 93- | THE EDUCATION RESOURCES, INC (TERI) WAS INCORPORATED IN |
| 94 | JUNE 1985 FOR THE PURPOSES OF AIDING STUDENTS IN ATTAINING |
| 0 | AN EDUCATION AND ASSISTING EDUCATIONAL INSTITUTIONS IN |
| 0 | PROVIDING AN EDUCATION IN AN ECONOMICAL FASHION TO ACHIEVE |
| 0 | THIS PURPOSE THE COMPANY FUNCTIONS AS A GUARANTOR OF STUDENT |
| 0 | LOANS DISBURSED BY PARTICIPATING LENDING INSTITUTIONS |
| 0 | IN ADDITION, TERI'S COLLEGE ACCESS DIVISION RECEIVES |
| 0 | FUNDS FROM FEDERAL AND STATE GOVERNMENT, AND PRIVATE |
| 0 | MEMBERSHIP FEES FROM COLLEGES AND UNIVERSITIES |
| 0 | THESE REVENUES ARE USED TO PROVIDE INFORMATION TO |
| 0 | STUDENTS AND THEIR FAMILIES ABOUT FINANCIAL AID AND |
| 0 | COLLEGE ADMISSION FOR POST-HIGH SCHOOL EDUCATION AND |
| 0 | CAREER OPPORTUNITIES |

See a Social Security Number? Say Something!
Report Privacy Problems to https://public.resource.org/privacy
Or call the IRS Identity Theft Hotline at 1-800-908-4490

Filed Data Entered 01/23/20 07:32:51    DLN: 93490423002588 290

Form **990**

Department of the Treasury Internal Revenue Service

# Return of Organization Exempt From Income Tax

**Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)**

▶ The organization may have to use a copy of this return to satisfy state reporting requirements

OMB No 1545-0047

# **2006**

**Open to Public Inspection**

**A** For the 2006 calendar year, or tax year beginning 07-01-2006   and ending 06-30-2007

| **B** Check if applicable | **C** Name of organization | **D** Employer identification number |
|---|---|---|
| ☐ Address change | EDUCATION RESOURCES INSTITUTE INC THE | 04-2875329 |
| ☐ Name change | Please use IRS label or print or type. See Specific Instructions. | |
| ☐ Initial return | Number and street (or P O box if mail is not delivered to street address)   Room/suite | **E** Telephone number |
| ☐ Final return | 31 SAINT JAMES AVENUE | (617) 535-6834 |
| ☐ Amended return | City or town, state or country, and ZIP + 4 | **F** Accounting method ☐ Cash ☑ Accrual |
| ☐ Application pending | Boston, MA 02116 | ☐ Other (specify) ▶ |

● Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).

**G** Web site: ▶ www teri org

**J** Organization type (check only one) ▶ ☑ 501(c) (3) ◀ (insert no )   ☐ 4947(a)(1) or   ☐ 527

**K** Check here ▶ ☐ if the organization is not a 509(a)(3) supporting organization **and** its gross receipts are normally **not** more than 25,000 A return is not required, but if the organization chooses to file a return, be sure to file a complete return

**L** Gross receipts Add lines 6b, 8b, 9b, and 10b to line 12 ▶ 498,822,706

**H** and **I** are not applicable to section 527 organizations

**H(a)** Is this a group return for affiliates? ☐ Yes ☑ No

**H(b)** If "Yes" enter number of affiliates ▶

**H(c)** Are all affiliates included? ☐ Yes ☐ No (If "No," attach a list See instructions )

**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☑ No

**I** Group Exemption Number ▶

**M** Check ▶ ☑ if the organization is **not** required to attach Sch B (Form 990, 990-EZ, or 990-PF)

## Part I   Revenue, Expenses, and Changes in Net Assets or Fund Balances *(See the instructions.)*

| | | | | |
|---|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received | | | |
| **a** | Contributions to donor advised funds | 1a | | |
| **b** | Direct public support (not included on line 1a) | 1b | | |
| **c** | Indirect public support (not included on line 1a) | 1c | | |
| **d** | Government contributions (grants) (not included on line 1a) | 1d | | |
| **e** | **Total** (add lines 1a through 1d) (cash $ _____ noncash $ _____ ) | | **1e** | |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | | **2** | 468,505,243 |
| **3** | Membership dues and assessments | | **3** | 105,937 |
| **4** | Interest on savings and temporary cash investments | | **4** | 250,377 |
| **5** | Dividends and interest from securities | | **5** | 29,713,625 |
| **6a** | Gross rents | 6a | | |
| **b** | Less rental expenses | 6b | | |
| **c** | Net rental income or (loss) subtract line 6b from line 6a | | **6c** | |
| **7** | Other investment income (describe ▶ ) | | **7** | |
| **8a** | Gross amount from sales of assets other than inventory | (A) Securities | (B) Other | |
| | | 8a | | |
| **b** | Less cost or other basis and sales expenses | 8b | | |
| **c** | Gain or (loss) (attach schedule) | 8c | | |
| **d** | Net gain or (loss) Combine line 8c, columns (A) and (B) | | **8d** | |
| **9** | Special events and activities (attach schedule) If any amount is from **gaming**, check here ▶ ☐ | | | |
| **a** | Gross revenue (not including $ _____ of contributions reported on line 1b) | 9a | | |
| **b** | Less direct expenses other than fundraising expenses | 9b | | |
| **c** | Net income or (loss) from special events Subtract line 9b from line 9a | | **9c** | |
| **10a** | Gross sales of inventory, less returns and allowances | 10a | | |
| **b** | Less cost of goods sold | 10b | | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule) Subtract line 10b from line 10a | | **10c** | |
| **11** | Other revenue (from Part VII, line 103) | | **11** | 247,524 |
| **12** | **Total revenue** Add lines 1e, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11 | | **12** | 498,822,706 |
| **13** | Program services (from line 44, column (B)) | | **13** | 364,411,671 |
| **14** | Management and general (from line 44, column (C)) | | **14** | 4,231,308 |
| **15** | Fundraising (from line 44, column (D)) | | **15** | |
| **16** | Payments to affiliates (attach schedule) | | **16** | |
| **17** | **Total expenses** Add lines 16 and 44, column (A) | | **17** | 368,642,979 |
| **18** | Excess or (deficit) for the year Subtract line 17 from line 12 | | **18** | 130,179,727 |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | | **19** | 210,772,624 |
| **20** | Other changes in net assets or fund balances (attach explanation) | | **20** | 2,884,262 |
| **21** | Net assets or fund balances at end of year Combine lines 18, 19, and 20 | | **21** | 343,836,613 |

*(left margin: Revenue / Expenses / Net Assets)*

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.    Cat No 11282Y    Form **990** (2006)

**Part II**  **Statement of Functional Expenses**

All organizations must complete column (A) Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others *(See the instructions.)*

| *Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I.* | | **(A) Total** | **(B) Program services** | **(C) Management and general** | **(D) Fundraising** |
|---|---|---|---|---|---|
| **22a** Grants paid from donor advised funds (attach Schedule) (cash $0 noncash $0 ) If this amount includes foreign grants, check here ▶ ☐ | **22a** | | | | |
| **22b** Other grants and allocations (attach schedule) 🖼 (cash $158,430 noncash $0 ) If this amount includes foreign grants, check here ▶ ☐ | **22b** | 158,430 | 158,430 | | |
| **23** Specific assistance to individuals (attach schedule) | **23** | | | | |
| **24** Benefits paid to or for members (attach schedule) | **24** | | | | |
| **25a** Compensation of current officers, directors, key employees etc Listed in Part V-A (attach schedule) . . . . | **25a** | 2,175,036 | 737,476 | 1,437,560 | |
| **b** Compensation of former officers, directors, key employees etc listed in Part V-B (attach schedule) . . . . | **25b** | | | | |
| **c** Compensation and other distributions not icluded above to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) (attach schedule) | **25c** | | | | |
| **26** Salaries and wages of employees not included on lines 25a, b and c . . . . . . . . . . . | **26** | 3,372,912 | 3,372,912 | | |
| **27** Pension plan contributions not included on lines 25a, b and c . . . . . . . . . . . | **27** | 543,128 | 363,373 | 179,755 | |
| **28** Employee benefits not included on lines 25a - 27 . . . . . . . . . . | **28** | 334,809 | 263,990 | 70,819 | |
| **29** Payroll taxes . . . . . . . . . . | **29** | 359,602 | 189,785 | 169,817 | |
| **30** Professional fundraising fees . . . . . . . | **30** | | | | |
| **31** Accounting fees . . . . . . . . . . | **31** | 217,920 | | 217,920 | |
| **32** Legal fees . . . . . . . . . . | **32** | 949,207 | 765,804 | 183,403 | |
| **33** Supplies . . . . . . . . . . . | **33** | 163,466 | 99,452 | 64,014 | |
| **34** Telephone . . . . . . . . . . . | **34** | 13,038 | 9,617 | 3,421 | |
| **35** Postage and shipping . . . . . . . . | **35** | 37,876 | 23,702 | 14,174 | |
| **36** Occupancy . . . . . . . . . | **36** | 888,572 | 506,486 | 382,086 | |
| **37** Equipment rental and maintenance . . . . . | **37** | 58,195 | 28,670 | 29,525 | |
| **38** Printing and publications . . . . . . . | **38** | 117,321 | 24,736 | 92,585 | |
| **39** Travel . . . . . . . . . . . | **39** | 303,356 | 205,408 | 97,948 | |
| **40** Conferences, conventions, and meetings . . | **40** | 340 | | 340 | |
| **41** Interest . . . . . . . . . . . | **41** | | | | |
| **42** Depreciation, depletion, etc (attach schedule) | **42** | 105,522 | 94,970 | 10,552 | |
| **43** Other expenses not covered above (itemize) | | | | | |
| **a** See Additional Data Table | **43a** | | | | |
| **b** | **43b** | | | | |
| **c** | **43c** | | | | |
| **d** | **43d** | | | | |
| **e** | **43e** | | | | |
| **f** | **43f** | | | | |
| **g** | **43g** | | | | |
| **44** **Total functional expenses.** Add lines 22a through 43g (Organizations completing columns (B)-(D), carry these totals to lines 13–15) . . . . . . . . . . . | **44** | 368,642,979 | 364,411,671 | 4,231,308 | 0 |

**Joint Costs.** Check ▶ ☐ if you are following SOP 98-2

Are any joint costs from a combined educational campaign and fundraising solicitation reported in **(B)** Program services? ▶ ☐ **Yes** ☑ **No**

If "Yes," enter **(i)** the aggregate amount of these joint costs $0 , **(ii)** the amount allocated to Program services $0 ,

**(iii)** the amount allocated to Management and general $0 , and **(iv)** the amount allocated to Fundraising $0

Form 990 (2006)

| **Part III** | **Statement of Program Service Accomplishments** (See the instructions.) |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization  How the public perceives an organization in such cases may be determined by the information presented on its return  Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments

| | | **Program Service Expenses** (Required for 501(c)(3) and (4) orgs , and 4947(a)(1) trusts, but optional for others ) |
|---|---|---|
| What is the organization's primary exempt purpose? ► | THE ENTITY'S PURPOSE IS TO PROMOTE EDUCATIONAL OPPORTUNITIES THROUGH THE ADMINISTRATION AND GUARANTEE OF LOAN PROGRAMS AND SPONSORSHIP OF COLLEGE ACCESS PROGRAMS TARGETING UNDER-SERVED INDIVIDUALS | |

All organizations must describe their exempt purpose achievements in a clear and concise manner  State the number of clients served, publications issued, etc  Discuss achievements that are not measurable  (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others )

| | | |
|---|---|---|
| **a** SEE STATEMENT 8 | | |
| (Grants and allocations $   ) | If this amount includes foreign grants, check here ► ☐ | 364,411,671 |
| **b** | | |
| (Grants and allocations $            ) | If this amount includes foreign grants, check here ► ☐ | |
| **c** | | |
| (Grants and allocations $            ) | If this amount includes foreign grants, check here ► ☐ | |
| **d** | | |
| (Grants and allocations $            ) | If this amount includes foreign grants, check here ► ☐ | |
| **e** Other program services (attach schedule) | | |
| (Grants and allocations $            ) | If this amount includes foreign grants, check here ► ☐ | |
| **f** **Total of Program Service Expenses** (should equal line 44, column (B), Program services)  .  .  .  .  ► | | 364,411,671 |

Form **990** (2006)

**Part IV** **Balance Sheets** *(See the instructions.)*

| Note: | *Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.* | | | **(A)** Beginning of year | | **(B)** End of year |
|---|---|---|---|---|---|---|
| 45 | Cash—non-interest-bearing | | | 76,960,126 | **45** | 49,333,442 |
| 46 | Savings and temporary cash investments | | | 89,462,539 | **46** | 141,694,904 |
| 47a | Accounts receivable | **47a** | 36,322,273 | | | |
| b | Less allowance for doubtful accounts | **47b** | | 30,246,653 | **47c** | 36,322,273 |
| 48a | Pledges receivable | **48a** | | | | |
| b | Less allowance for doubtful accounts | **48b** | | | **48c** | |
| 49 | Grants receivable | | | | **49** | |
| 50a | Receivables from current and former officers, directors, trustees, and key employees (attach schedule) | | | | **50a** | |
| b | Receivables from other disqualified persons (as defined under section 4958(c)(3)(B) (attach schedule) | | | | **50b** | |
| 51a | Other notes and loans receivable (attach schedule) | **51a** | 105,909,773 | | | |
| b | Less allowance for doubtful accounts | **51b** | | 63,796,872 | **51c** | 105,909,773 |
| 52 | Inventories for sale or use | | | | **52** | |
| 53 | Prepaid expenses and deferred charges | | | 96,493 | **53** | 163,054 |
| 54a | Investments—publicly-traded securities ▶ ☐ Cost ☑ FMV | | | 294,101,627 | **54a** | 419,401,240 |
| b | Investments—other securities (attach schedule) ▶ ☐ Cost ☐ FMV | | | | **54b** | |
| 55a | Investments—land, buildings, and equipment basis | **55a** | | | | |
| b | Less accumulated depreciation (attach schedule) | **55b** | | | **55c** | |
| 56 | Investments—other (attach schedule) | | | | **56** | |
| 57a | Land, buildings, and equipment basis | **57a** | 657,397 | | | |
| b | Less accumulated depreciation (attach schedule) | **57b** | 424,283 | 218,625 | **57c** | 233,114 |
| 58 | Other assets, including program-related investments (describe ▶ _____ ) | | | 102,324,819 | **58** | 181,155,043 |
| 59 | **Total assets** (must equal line 74) Add lines 45 through 58 | | | 657,207,754 | **59** | 934,212,843 |
| 60 | Accounts payable and accrued expenses | | | 12,298,659 | **60** | 13,928,622 |
| 61 | Grants payable | | | | **61** | |
| 62 | Deferred revenue | | | 37,281,432 | **62** | 51,168,213 |
| 63 | Loans from officers, directors, trustees, and key employees (attach schedule) | | | | **63** | |
| 64a | Tax-exempt bond liabilities (attach schedule) | | | | **64a** | |
| b | Mortgages and other notes payable (attach schedule) | | | | **64b** | |
| 65 | Other liabilities (describe ▶ _____ ) | | | 396,855,039 | **65** | 525,279,395 |
| 66 | **Total liabilities** Add lines 60 through 65 | | | 446,435,130 | **66** | 590,376,230 |

Organizations that follow SFAS 117, check here ▶ ☑ and complete lines 67 through 69 and lines 73 and 74

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | Unrestricted | | | 195,479,396 | **67** | 328,543,385 |
| 68 | Temporarily restricted | | | 13,293,228 | **68** | 13,293,228 |
| 69 | Permanently restricted | | | 2,000,000 | **69** | 2,000,000 |

Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | Capital stock, trust principal, or current funds | | | | **70** | |
| 71 | Paid-in or capital surplus, or land, building, and equipment fund | | | | **71** | |
| 72 | Retained earnings, endowment, accumulated income, or other funds | | | | **72** | |
| 73 | **Total net assets or fund balances** Add lines 67 through 69 **or** lines 70 through 72 (Column (A) **must** equal line 19 and column (B) **must** equal line 21) | | | 210,772,624 | **73** | 343,836,613 |
| 74 | **Total liabilities and net assets / fund balances** Add lines 66 and 73 | | | 657,207,754 | **74** | 934,212,843 |

| **Part IV-A** | **Reconciliation of Revenue per Audited Financial Statements With Revenue per Return** (*See the instructions.*) | | | |
|---|---|---|---|---|
| **a** | Total revenue, gains, and other support per audited financial statements  .  .  .  .  .  .  .  . | | **a** | 501,706,968 |
| **b** | Amounts included on line **a** but not on Part I, line 12 | | | |
| **1** | Net unrealized gains on investments  .  .  .  .  .  . | **b1** | 2,930,556 | | |
| **2** | Donated services and use of facilities  .  .  .  .  .  . | **b2** | | | |
| **3** | Recoveries of prior year grants  .  .  .  .  .  .  . | **b3** | | | |
| **4** | Other (specify) ⬚ _____ | **b4** | -46,294 | | |
| | Add lines **b1** through **b4**  .  .  .  .  .  .  .  .  .  .  .  .  .  . | | **b** | 2,884,262 |
| **c** | Subtract line **b** from line **a**  .  .  .  .  .  .  .  .  .  .  .  .  . | | **c** | 498,822,706 |
| **d** | Amounts included on Part I, line 12, but not on line **a** | | | |
| **1** | Investment expenses not included on Part I, line 6b  .  .  .  .  . | **d1** | | | |
| **2** | Other (specify) _____ | **d2** | | | |
| | Add lines **d1** and **d2**  .  .  .  .  .  .  .  .  .  .  .  .  . | | **d** | 2,884,262 |
| **e** | **Total revenue** (Part I, line 12) Add lines **c** and **d** .  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ | | **e** | 498,822,706 |

| **Part IV-B** | **Reconciliation of Expenses per Audited Financial Statements With Expenses per Return** | | | |
|---|---|---|---|---|
| **a** | Total expenses and losses per audited financial statements  .  .  .  .  .  .  .  .  . | | **a** | 368,642,979 |
| **b** | Amounts included on line **a** but not on Part I, line 17 | | | |
| **1** | Donated services and use of facilities  .  .  .  .  .  . | **b1** | | | |
| **2** | Prior year adjustments reported on Part I, line 20  .  .  .  .  . | **b2** | | | |
| **3** | Losses reported on Part I, line 20  .  .  .  .  .  .  .  .  . | **b3** | | | |
| **4** | Other (specify) _____ | **b4** | | | |
| | Add lines **b1** through **b4**  .  .  .  .  .  .  .  .  .  .  .  . | | **b** | |
| **c** | Subtract line **b** from line **a**  .  .  .  .  .  .  .  .  .  .  .  .  . | | **c** | 368,642,979 |
| **d** | Amounts included on Part I, line 17, but not on line **a:** | | | |
| **1** | Investment expenses not included on Part I, line 6b  .  .  .  .  . | **d1** | | | |
| **2** | Other (specify) _____ | **d2** | | | |
| | Add lines **d1** and **d2**  .  .  .  .  .  .  .  .  .  .  .  .  . | | **d** | |
| **e** | **Total expenses** (Part I, line 17) Add lines **c** and **d** .  .  .  .  .  .  .  .  .  .  ▶ | | **e** | 368,642,979 |

| **Part V-A** | **Current Officers, Directors, Trustees, and Key Employees** (List each person who was an officer, director, trustee, or key employee at any time during the year even if they were not compensated.) (*See the instructions.*) |
|---|---|

| **(A)** Name and address | **(B)** Title and average hours per week devoted to position | **(C)** Compensation (**If not paid, enter -0-.**) | **(D)** Contributions to employee benefit plans & deferred compensation plans | **(E)** Expense account and other allowances |
|---|---|---|---|---|
| See Additional Data Table | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **Part V-A** | **Current Officers, Directors, Trustees, and Key Employees** *(continued)* | | | Yes | No |
|---|---|---|---|---|---|

**75a** Enter the total number of officers, directors, and trustees permitted to vote on organization business at board

meetings . . . . . . . . . . . . . . . . . . . ▶ 8 _____

**b** Are any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated

employees listed in Schedule A, Part I, or highest compensated professional and other independent

contractors listed in Schedule A, Part II-A or II-B, related to each other through family or business

relationships? If "Yes," attach a statement that identifies the individuals and explains the relationship(s) . | **75b** | Yes |

**c** Do any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated

employees listed in Schedule A, Part I, or highest compensated professional and other independent

contractors listed in Schedule A, Part II-A or II-B, receive compensation from any other organizations, whether

tax exempt or taxable, that are related to the organization? See the instructions for the definition of "related

organization" . . . . . . . . . . . . . . . . . . . ▶ | **75c** | | No |

If "Yes," attach a statement that includes the information described in the instructions

**d** Does the organization have a written conflict of interest policy? . . . . . . . . . . . | **75d** | Yes |

| **Part V-B** | **Former Officers, Directors, Trustees, and Key Employees That Received Compensation or Other Benefits** (If any former officer, director, trustee, or key employee received compensation or other benefits (described below) during the year, list that person below and enter the amount of compensation or other benefits in the appropriate column. See the instructions.) |
|---|---|

| **(A)** Name and address | **(B)** Loans and Advances | **(C)** Compensation (If not paid enter -0- ) | **(D)** Contributions to employee benefit plans and deferred compensation plans | **(E)** Expense account and other allowances |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **Part VI** | **Other Information** *(See the instructions.)* | | Yes | No |
|---|---|---|---|---|

**76** Did the organization make a change in its activities or methods of conducting activities? If "Yes," attach a

detailed statement of each change . . . . . . . . . . . . . . . . . | **76** | | No |

**77** Were any changes made in the organizing or governing documents but not reported to the IRS? . . . | **77** | | No |

If "Yes," attach a conformed copy of the changes

**78a** Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . | **78a** | | No |

**b** If "Yes," has it filed a tax return on **Form 990-T** for this year? . . . . . . . . . . | **78b** | |

**79** Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach

a statement . . . . . . . . . . . . . . . . . . . . . | **79** | | No |

**80a** Is the organization related (other than by association with a statewide or nationwide organization) through common membership,

governing bodies, trustees, officers, etc , to any other exempt or nonexempt organization? . . . . . . | **80a** | Yes |

**b** If "Yes," enter the name of the organization ▶ TERI FINANCIAL SERVICES INC

_____and check whether it is ☑ exempt **or** ☐ nonexempt

**81a** Enter direct or indirect political expenditures (See line 81 instructions ) . . . | **81a** | |

**b** Did the organization file **Form 1120-POL** for this year? . . . . . . . . . . . . | **81b** | | No |

| **Part VI** | **Other Information** *(continued)* | | | **Yes** | **No** |
|---|---|---|---|---|---|
| **82a** | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? . . . . . . . . . . . . . . . . . . . | **82a** | | Yes | |
| **b** | If "Yes," you may indicate the value of these items here Do not include this amount as revenue in Part I or as an expense in Part II (See instructions in Part III ) . . . . . . . . . | **82b** | | | |
| **83a** | Did the organization comply with the public inspection requirements for returns and exemption applications? | **83a** | | Yes | |
| **b** | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? . . . | **83b** | | Yes | |
| **84a** | Did the organization solicit any contributions or gifts that were not tax deductible? . . . . . . . . | **84a** | | | |
| **b** | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? . . . . . . . . . . . . . . . . . . . | **84b** | | | |
| **85** | *501(c)(4), (5), or (6) organizations.* **a** Were substantially all dues nondeductible by members? . . . . . . | **85a** | | | |
| **b** | Did the organization make only in-house lobbying expenditures of $2,000 or less? . . . . . . . . | **85b** | | | |
| | If "Yes," was answered to either 85a or 85b, **do not** complete 85c through 85h below unless the organization received a waiver for proxy tax owed the prior year | | | | |
| **c** | Dues assessments, and similar amounts from members . . . . . . . | **85c** | | | |
| **d** | Section 162(e) lobbying and political expenditures . . . . . . . | **85d** | | | |
| **e** | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices . . | **85e** | | | |
| **f** | Taxable amount of lobbying and political expenditures (line 85d less 85e) . . | **85f** | | | |
| **g** | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? . . . . . . . | **85g** | | | |
| **h** | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? . . . . . . . . . . . . . . . . . . . | **85h** | | | |
| **86** | *501(c)(7) orgs.* Enter **a** Initiation fees and capital contributions included on line 12 | **86a** | 0 | | |
| **b** | Gross receipts, included in line 12, for public use of club facilities . . . . | **86b** | 0 | | |
| **87** | *501(c)(12) orgs.* Enter **a** Gross income from members or shareholders . . | **87a** | 0 | | |
| **b** | Gross income from other sources (Do not net amounts due or paid to other sources against amounts due or received from them ) . . . . . . . | **87b** | 0 | | |
| **88a** | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301 7701-2 and 301 7701-3? If "Yes," complete Part IX . . . . . . . . . . . . . . . . . | **88a** | | | No |
| **b** | At any time during the year, did the organization directly or indirectly own a controlled entity within the meaning of section 512(b)(13)? If yes complete Part XI . . . . . . . . . . . . . . . . . | **88b** | | | No |
| **89a** | *501(c)(3) organizations* Enter Amount of tax imposed on the organization during the year under section 4911 ▶ 0 , section 4912 ▶ 0 , section 4955 ▶ 0 | | | | |
| **b** | *501(c)(3) and 501(c)(4) orgs.* Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction . . . . . . . . . . . . . . . . . | **89b** | | | No |
| **c** | Enter Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 . . . . . . . . ▶ | | | | |
| **d** | Enter Amount of tax on line 89c, above, reimbursed by the organization . . . ▶ | | | | |
| **e** | *All organizations.* At any time during the tax year was the organization a party to a prohibited tax shelter transaction? . . . . . . . . . . . . . . . . . | **89e** | | | No |
| **f** | *All organizations.* Did the organization acquire direct or indirect interest in any applicable insurance contract? | **89f** | | | No |
| **g** | *For supporting organizations and sponsoring organizations maintaining donor advised funds.* Did the supporting organization, or a fund maintained by a sponsoring organization, have excess business holdings at any time during the year? . . . . . . . . . . . . . . . . . | **89g** | | | No |
| **90a** | List the states with which a copy of this return is filed ▶ MA | | | | |
| **b** | Number of employees employed in the pay period that includes March 12, 2006 (See instructions ) | **90b** | | | 93 |
| **91a** | The books are in care of ▶ EILEEN MORRIS    Telephone no ▶ (617) 535-6834 | | | | |
| | Located at ▶ 31 ST JAMES AVENUE  BOSTON, MA    ZIP + 4 ▶ 02116 | | | | |

| | | | | **Yes** | **No** |
|---|---|---|---|---|---|
| **b** | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? . . . . . . . . . . . . . . . . . | **91b** | | | | No |

If "Yes," enter the name of the foreign country ▶_____

See the instructions for exceptions and filing requirements for **Form TD F 90-22.1**, Report of Foreign Bank and Financial Accounts

| **Part VI** | **Other Information** *(continued)* | | | **Yes** | **No** |
|---|---|---|---|---|---|
| **c** | At any time during the calendar year, did the organization maintain an office outside of the United States? | | **91c** | | No |

If "Yes," enter the name of the foreign country ▶ _____

| **92** | *Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041*—Check here . . . . . . . . ▶ ☐ | | |
|---|---|---|---|

and enter the amount of tax-exempt interest received or accrued during the tax year . . . . . ▶ | **92** |

## Part VII Analysis of Income-Producing Activities *(See the instructions.)*

*Note: Enter gross amounts unless otherwise indicated.*

| | | Unrelated business income | | Excluded by section 512, 513, or 514 | | **(E)** Related or exempt function income |
|---|---|---|---|---|---|---|
| | | **(A)** Business code | **(B)** Amount | **(C)** Exclusion code | **(D)** Amount | |
| **93** | Program service revenue | | | | | |
| **a** | GUARANTEE FEES | | | | | 346,041,454 |
| **b** | ORIGINATION FEES | | | | | 40,979,073 |
| **c** | GRANTS AND CONTRACTS | | | | | 2,608,198 |
| **d** | RESIDUAL INTEREST | | | | | 78,876,518 |
| **e** | | | | | | |
| **f** | Medicare/Medicaid payments . . . . . | | | | | |
| **g** | Fees and contracts from government agencies | | | | | |
| **94** | Membership dues and assessments . . . | | | | | 105,937 |
| **95** | Interest on savings and temporary cash investments | | | 14 | 250,377 | |
| **96** | Dividends and interest from securities . . . | | | 14 | 29,713,625 | |
| **97** | Net rental income or (loss) from real estate | | | | | |
| **a** | debt-financed property . . . . . . . . | | | | | |
| **b** | non debt-financed property . . . . . . . | | | | | |
| **98** | Net rental income or (loss) from personal property | | | | | |
| **99** | Other investment income . . . . . . . | | | | | |
| **100** | Gain or (loss) from sales of assets other than inventory | | | | | |
| **101** | Net income or (loss) from special events . . | | | | | |
| **102** | Gross profit or (loss) from sales of inventory | | | | | |
| **103** | Other revenue **a** INCOME FROM | | | | | |
| **b** | ROYALTIES | | | 15 | 247,524 | |
| **c** | | | | | | |
| **d** | | | | | | |
| **e** | | | | | | |
| **104** | Subtotal (add columns (B), (D), and (E)) . . | | | | 30,211,526 | 468,611,180 |
| **105** | **Total** (add line 104, columns (B), (D), and (E)) . . . . . . . . . . . . . . . . . ▶ | | | | | 498,822,706 |

**Note:** *Line 105 plus line 1e, Part I, should equal the amount on line 12, Part I.*

## Part VIII Relationship of Activities to the Accomplishment of Exempt Purposes *(See the instructions.)*

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes) |
|---|---|
| | See Additional Data Table |
| | |
| | |
| | |

## Part IX Information Regarding Taxable Subsidiaries and Disregarded Entities *(See the instructions.)*

| **(A)** Name, address, and EIN of corporation, partnership, or disregarded entity | **(B)** Percentage of ownership interest | **(C)** Nature of activities | **(D)** Total income | **(E)** End-of-year assets |
|---|---|---|---|---|
| | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X Information Regarding Transfers Associated with Personal Benefit Contracts *(See the instructions.)*

| **(a)** | Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . . | ☐ Yes ☑ No |
|---|---|---|
| **(b)** | Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . . . | ☐ Yes ☑ No |

**NOTE:** *If "Yes" to **(b)**, file Form 8870 **and** Form 4720 (see instructions).*

Form 990 (2006)

Page **9**

| **Part XI** | **Information Regarding Transfers To and From Controlled Entities** *Complete only if the organization is a controlling organization as defined in section 512(b)(13)* |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **106** | Did the reporting organization **make** any transfers **to** a controlled entity as defined in section 512(b)(13) of the Code? If "Yes," complete the schedule below for each controlled entity | | No |

| **(A)** Name and address of each controlled entity | **(B)** Employer Identification Number | **(C)** Description of transfer | **(D)** Amount of transfer |
|---|---|---|---|
| **Totals** | | | |

| | | Yes | No |
|---|---|---|---|
| **107** | Did the reporting organization **receive** any transfers **from** a controlled entity as defined in section 512(b)(13) of the Code? If "Yes," complete the schedule below for each controlled entity | Yes | |

| **(A)** Name and address of each controlled entity | **(B)** Employer Identification Number | **(C)** Description of transfer | **(D)** Amount of transfer |
|---|---|---|---|
| **Totals** | | | 233,887 |

| | | Yes | No |
|---|---|---|---|
| **108** | Did the organization have a binding written contract in effect on August 17, 2006 covering the interests, rents, royalties and annuities described in question 107 above? | | No |

| **Please Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete  Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge |
|---|---|
| | ▶ Signature of officer | 2008-02-12 Date |
| | William Davidson SVP, TREASURER & CFO |
| | Type or print name and title |

| **Paid Preparer's Use Only** | Preparer's signature ▶ PRICEWATERHOUSECOOPERS LLP | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN (See Gen Inst W) |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP + 4 | PricewaterhouseCoopers LLP 125 High Street Boston, MA  02110 | | EIN ▶ Phone no ▶ (617) 530-5000 |

Form **990** (2006)

# SCHEDULE A
(Form 990 or 990EZ)

Department of the Treasury
Internal Revenue Service

## Organization Exempt Under Section 501(c)(3)
(Except Private Foundation) and Section 501(e), 501(f), 501(k),
501(n), or 4947(a)(1) Nonexempt Charitable Trust

Supplementary Information—(See separate instructions.)

▶ MUST be completed by the above organizations and attached to their Form 990 or 990-EZ

OMB No 1545-0047

# 2006

Name of the organization
EDUCATION RESOURCES INSTITUTE INC THE

Employer identification number
04-2875329

**Part I**   **Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees**
(See page 2 of the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| EILEEN MORRIS<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | * TITLE<br>37 5 | 163,000 | 12,857 | 0 |
| RUTH SHERMAN<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | * TITLE<br>37 5 | 95,392 | 3,127 | 0 |
| BASSEM GOBRAN<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | ACCOUNTING MANAGER<br>37 5 | 82,500 | 11,069 | 0 |
| KRISTI PIERCE<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | *TITLE<br>37 5 | 78,655 | 5,351 | 0 |
| TIM EISENSTADT<br>31 SAINT JAMES AVENUE<br>BOSTON, MA 02116 | MARKETING MANAGER<br>37 5 | 73,363 | 5,218 | 0 |
| Total number of other employees paid over $50,000 ▶ | 10 | | | |

**Part II-A**   **Compensation of the Five Highest Paid Independent Contractors for Professional Services**
(See page 2 of the instructions. List each one (whether individuals or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| First Marblehead Educ Resources Inc<br>31 St James Ave<br>BOSTON, MA 02116 | Operational Services | 134,844,987 |
| Zwicker AND Associates PC<br>3 Riverside Drive<br>NORTH ANDOVER, MA 01810 | Collection Agency | 2,852,464 |
| Van Ru Credit Corporation<br>1350 E Touhy Avenue Suite 300E<br>DES PLAINES, IL 60018 | Collection Agency | 1,967,914 |
| NCO Financial Services<br>PO Box 931069<br>CLEVELAND, OH 44193 | Collection Agency | 454,134 |
| Credit Collection Services<br>2 Wells Avenue<br>NEWTON, MA 02459 | Collection Agency | 400,489 |
| Total number of others receiving over $50,000 for professional services ▶ | 23 | |

**Part II-B**   **Compensation of the Five Highest Paid Independent Contractors for Other Services**
(List each contractor who performed services other than professional services, whether individuals or firms. If there are none, enter "None". See page 2 for instructions.)

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| None | | |
| | | |
| | | |
| | | |
| | | |
| Total number of other contractors receiving over $50,000 for other services ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ.    Cat No 11285F    Schedule A (Form 990 or 990-EZ) 2006

| **Part III** | **Statements About Activities** (See page 2 of the instructions.) | | **Yes** | **No** |
|---|---|---|---|---|
| 1 | During the year, has the organization attempted to influence national, state, or local legislation, include any attempt to influence public opinion on a legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶$ _____(Must equal amounts on line 38, Part VI-A, or line i of Part VI-B ) | **1** | | No |
| | Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A Other organizations checking "Yes" must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities | | | |
| 2 | During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? *(If the answer to any question is "Yes," attach a detailed statement explaining the transactions.)* | | | |
| a | Sale, exchange, or leasing property? | **2a** | Yes | |
| b | Lending of money or other extension of credit? | **2b** | | No |
| c | Furnishing of goods, services, or facilities? | **2c** | Yes | |
| d | Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? | **2d** | Yes | |
| e | Transfer of any part of its income or assets? | **2e** | | No |
| 3a | Did the organization make grants for scholarships, fellowships, student loans, etc ? (If "Yes," attach an explanation of how the organization determines that recipients qualify to receive payments ) | **3a** | Yes | |
| b | Did the organization have a section 403(b) annuity plan for its employees? | **3b** | Yes | |
| c | Did the organization receive or hold an easement for conservation purposes, including easements to preserve open space, the environment , historic land areas or structures? If "Yes" attach a detailed statement | **3c** | | No |
| d | Did the organization provide credit counseling, debt management, credit repair, or debt negotiation services? | **3d** | | No |
| 4a | Did the organization maintain any donor advised funds? If "Yes," complete lines 4b through 4g If "No," complete lines 4f and 4g | **4a** | Yes | |
| b | Did the organization make any taxable distributions under section 4966? | **4b** | | No |
| c | Did the organization make a distribution to a donor, donor advisor, or related person? | **4c** | | No |
| d | Enter the total number of donor advised funds owned at the end of the tax year ▶_____ | | | |
| e | Enter the aggregate value of assets held in all donor advised funds owned at the end of the tax year ▶_____ | | | |
| f | Enter the total number of separate funds or accounts owned at the end of the tax year (excluding donor advised funds included on line 4d) where donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts ▶0_____ | | | |
| g | Enter the aggregate value of assets held in all funds or accounts included on line 4f at the end of the tax year ▶0_____ | | | |

**Schedule A (Form 990 or 990-EZ) 2006**

| **Part IV** | **Reason for Non-Private Foundation Status** (See pages 4 through 7 of the instructions.) |

I certify that the organization is not a private foundation because it is (Please check only **ONE** applicable box)

**5** ☐   A church, convention of churches, or association of churches Section 170(b)(1)(A)(i)

**6** ☐   A school Section 170(b)(1)(A)(ii) (Also complete Part V)

**7** ☐   A hospital or a cooperative hospital service organization Section 170(b)(1)(A)(iii)

**8** ☐   A federal, state, or local government or governmental unit Section 170(b)(1)(A)(v)

**9** ☐   A medical research organization operated in conjunction with a hospital Section 170(b)(1)(A)(iii) **Enter the hospital's name, city, and state ▶** _____

**10** ☐   An organization operated for the benefit of a college or university owned or operated by a governmental unit
Section 170(b)(1)(A)(iv) (Also complete the **Support Schedule** in Part IV-A)

**11a** ☐   An organization that normally receives a substantial part of its support from a governmental unit or from the general public
Section 170(b)(1)(A)(vi) (Also complete the **Support Schedule** in Part IV-A)

**11b** ☐   A community trust Section 170(b)(1)(A)(vi) (Also complete the **Support Schedule** in Part IV-A)

**12** ☑   An organization that normally receives **(1) more than 33 1/3%** of its support from contributions, membership fees, and gross
receipts from activities related to its charitable, etc, functions—subject to certain exceptions, and **(2) no more than 33 1/3%** of
its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses
acquired by the organization after June 30, 1975 See section 509(a)(2) (Also complete the **Support Schedule** in Part IV-A)

**13** ☐   An organization that is not controlled by any disqualified persons (other than foundation managers) and otherwise meets the
requirements of section 509(a)(3) Check the box that describes the type of supporting organization

☐ Type I     ☐ Type II     ☐ Type III - Functionally Integrated     ☐ Type III - Other

| **Provide the following information about the supported organizations. (see page 7 of the instructions.)** | | | | |
|---|---|---|---|---|
| **(a)** Name(s) of supported organization(s) | **(b)** Employer identification number | **(c)** Type of organization (described in lines 5 through 12 above or IRC section) | **(d)** Is the supported organization listed in the supporting organization's governing documents? | **(e)** Amount of support? |
| | | | **Yes**    **No** | |
| | | | | |
| | | | | |
| **Total** | | | ▶ | |

**14** ☐   An organization organized and operated to test for public safety Section 509(a)(4) (See page 7 of the instructions)

| **Part IV-A** | **Support Schedule** (Complete only if you checked a box on line 10, 11, or 12 ) *Use cash method of accounting.* |

**Note:** *You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.*

| Calendar year (or fiscal year beginning in)  ▶ | (a) 2005 | (b) 2004 | (c) 2003 | (d) 2002 | (e) Total |
|---|---|---|---|---|---|
| **15** Gifts, grants, and contributions received  (Do not include unusual grants  See line 28 ) | 0 | 0 | 0 | 0 | 0 |
| **16** Membership fees received | 87,564 | 168,025 | 157,327 | 120,032 | 532,948 |
| **17** Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc , purpose | 301,084,255 | 242,416,003 | 160,691,991 | 86,374,504 | 790,566,753 |
| **18** Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 | 17,162,196 | 7,815,715 | 3,203,768 | 2,511,607 | 30,693,286 |
| **19** Net income from unrelated business activities not included in line 18 | | | | | 0 |
| **20** Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf | | | | | 0 |
| **21** The value of services or facilities furnished to the organization by a governmental unit without charge  Do not include the value of services or facilities generally furnished to the public without charge | | | | | 0 |
| **22** Other income  Attach a schedule  Do not include gain or (loss) from sale of capital assets | | | | | 0 |
| **23** Total of lines 15 through 22 | 318,334,015 | 250,399,743 | 164,053,086 | 89,006,143 | 821,792,987 |
| **24** Line 23 minus line 17 | 17,249,760 | 7,983,740 | 3,361,095 | 2,631,639 | 31,226,234 |
| **25** Enter 1% of line 23 | 3,183,340 | 2,503,997 | 1,640,531 | 890,061 | |

**26 Organizations described on lines 10 or 11:  a**    Enter 2% of amount in column (e), line 24    ▶    **26a**

**b** Prepare a list for your records to show the name of and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 2002 through 2005 exceeded the amount shown in line 26a  **Do not file this list with your return.** Enter the total of all these excess amounts    ▶    **26b**

**c** Total support for section 509(a)(1) test  Enter line 24, column (e)    ▶    **26c**

**d** Add  Amounts from column (e) for lines         18 _____    19 _____

            22 _____    26b _____    ▶    **26d**

**e** Public support (line 26c minus line 26d total)    ▶    **26e**

**f** Public support percentage (line 26e (numerator) divided by line 26c (denominator))    ▶    **26f**

**27 Organizations described on line 12:  a**    For amounts included in lines 15, 16, and 17 that were received from a "disqualified person,"
prepare a list for your records to show the name of, and total amounts received in each year from, each "disqualified person "
**Do not file this list with your return.** Enter the sum of such amounts for each year

(2005) _____ 0 (2004) _____ 0 (2003) _____ 0 (2002) _____ 0

**b** For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year, that was more than the **larger** of **(1)** the amount on line 25 for the year or **(2)** $5,000  (Include in the list organizations described in lines 5 through 11b, as well as individuals )  **Do not file this list with your return.** After computing the difference between the amount received and the larger amount described in **(1)** or **(2)**, enter the sum of these differences (the excess amounts) for each year

(2005) _____ 0 (2004) _____ 0 (2003) _____ 0 (2002) _____ 0

**c** Add  Amounts from column (e) for lines         15 _____ 0   16 _____ 532,948

            17 _____ 790,566,753   20 _____ 0   21 _____ 0    ▶    **27c**    791,099,701

**d** Add  Line 27a total _____ 0   and line 27b total _____ 0    ▶    **27d**    0

**e** Public support (line 27c total minus line 27d total)    ▶    **27e**    791,099,701

**f** Total support for section 509(a)(2) test  Enter amount from line 23, column (e) ▶  **27f**   821,792,987

**g** Public support percentage (line 27e (numerator) divided by line 27f (denominator))    ▶    **27g**    96 27 %

**h** Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) ▶    **27h**    3 73 %

**28 Unusual Grants:** For an organization described in line 10, 11, or 12 that received any unusual grants during 2002 through 2005, prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant  **Do not file this list with your return.** Do not include these grants in line 15

| **Part V** | **Private School Questionnaire** (See page 7 of the instructions.) | | | |
|---|---|---|---|---|
| | **(To be completed ONLY by schools that checked the box on line 6 in Part IV)** | | **Yes** | **No** |

| | | | Yes | No |
|---|---|---|---|---|
| **29** | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? | **29** | | |
| **30** | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? | **30** | | |
| **31** | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? | **31** | | |
| | If "Yes," please describe, if "No," please explain  (If you need more space, attach a separate statement ) | | | |
| **32** | Does the organization maintain the following | | | |
| **a** | Records indicating the racial composition of the student body, faculty, and administrative staff? | **32a** | | |
| **b** | Records documenting that scholarships and other financial assistance are awarded on racially nondiscriminatory basis? | **32b** | | |
| **c** | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? | **32c** | | |
| **d** | Copies of all material used by the organization or on its behalf to solicit contributions? | **32d** | | |
| | If you answered "No" to any of the above, please explain  (If you need more space, attach a separate statement ) | | | |
| **33** | Does the organization discriminate by race in any way with respect to | | | |
| **a** | Students' rights or privileges? | **33a** | | |
| **b** | Admissions policies? | **33b** | | |
| **c** | Employment of faculty or administrative staff? | **33c** | | |
| **d** | Scholarships or other financial assistance? | **33d** | | |
| **e** | Educational policies? | **33e** | | |
| **f** | Use of facilities? | **33f** | | |
| **g** | Athletic programs? | **33g** | | |
| **h** | Other extracurricular activities? | **33h** | | |
| | If you answered "Yes" to any of the above, please explain  (If you need more space, attach a separate statement ) | | | |
| **34a** | Does the organization receive any financial aid or assistance from a governmental agency? | **34a** | | |
| **b** | Has the organization's right to such aid ever been revoked or suspended? | **34b** | | |
| | If you answered "Yes" to either 34a or b, please explain using an attached statement | | | |
| **35** | Does the organization certify that it has complied with the applicable requirements of sections 4 01 through 4 05 of Rev  Proc  75-50, 1975-2 C B  587, covering racial nondiscrimination? If "No," attach an explanation | **35** | | |

**Part VI-A**   **Lobbying Expenditures by Electing Public Charities** (See page 10 of the instructions.)
(To be completed **ONLY** by an eligible organization that filed Form 5768)

Check ▶ **a** ☐ if the organization belongs to an affiliated group     Check ▶ **b** ☐ if you checked "a" and "limited control" provisions apply

| Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred ) | | **(a)**<br>Affiliated group<br>totals | **(b)**<br>To be completed<br>for all electing<br>organizations |
|---|---|---|---|
| 36   Total lobbying expenditures to influence public opinion (grassroots lobbying) | **36** | | |
| 37   Total lobbying expenditures to influence a legislative body (direct lobbying) | **37** | | |
| 38   Total lobbying expenditures (add lines 36 and 37) | **38** | | |
| 39   Other exempt purpose expenditures | **39** | | |
| 40   Total exempt purpose expenditures (add lines 38 and 39) | **40** | | |
| 41   Lobbying nontaxable amount Enter the amount from the following table— | | | |
|     **If the amount on line 40 is—**     **The lobbying nontaxable amount is—** | | | |
|     Not over $500,000     20% of the amount on line 40 | | | |
|     Over $500,000 but not over $1,000,000     $100,000 plus 15% of the excess over $500,000 | | | |
|     Over $1,000,000 but not over $1,500,000     $175,000 plus 10% of the excess over $1,000,000 | **41** | | |
|     Over $1,500,000 but not over $17,000,000     $225,000 plus 5% of the excess over $1,500,000 | | | |
|     Over $17,000,000     $1,000,000 | | | |
| 42   Grassroots nontaxable amount (enter 25% of line 41) | **42** | | |
| 43   Subtract line 42 from line 36 Enter -0- if line 42 is more than line 36 | **43** | | 0 |
| 44   Subtract line 41 from line 38 Enter -0- if line 41 is more than line 38 | **44** | | 0 |

    **Caution:** *If there is an amount on either line 43 or line 44, you must file Form 4720.*

### 4-Year Averaging Period Under Section 501(h)
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below
See the instructions for lines 45 through 50 on page 13 of the instructions )

| | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|
| Calendar year (or<br>fiscal year beginning in) ▶ | **(a)**<br>2006 | **(b)**<br>2005 | **(c)**<br>2004 | **(d)**<br>2003 | **(e)**<br>Total |
| 45   Lobbying nontaxable amount | | | | | |
| 46   Lobbying ceiling amount (150% of line 45(e)) | | | | | |
| 47   Total lobbying expenditures | | | | | |
| 48   Grassroots nontaxable amount | | | | | |
| 49   Grassroots ceiling amount (150% of line 48(e)) | | | | | |
| 50   Grassroots lobbying expenditures | | | | | |

**Part VI-B**   **Lobbying Activity by Nonelecting Public Charities**
(For reporting only by organizations that did not complete Part VI-A) (See page 13 of the instructions.)

| During the year, did the organization attempt to influence national, state or local legislation, including any<br>attempt to influence public opinion on a legislative matter or referendum, through the use of | Yes | No | Amount |
|---|---|---|---|
| **a**   Volunteers | | No | |
| **b**   Paid staff or management (Include compensation in expenses reported on lines **c** through **h.**) | | | |
| **c**   Media advertisements | | | |
| **d**   Mailings to members, legislators, or the public | | | |
| **e**   Publications, or published or broadcast statements | | | |
| **f**   Grants to other organizations for lobbying purposes | | | |
| **g**   Direct contact with legislators, their staffs, government officials, or a legislative body | | | |
| **h**   Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means | | | |
| **i**   Total lobbying expenditures (Add lines **c** through **h.**) | | | |
|     If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities | | | |

| **Part VII** | Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations (See page 13 of the instructions.) |
| --- | --- |

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

|  |  |  | **Yes** | **No** |
| --- | --- | --- | --- | --- |
| **a** Transfers from the reporting organization to a noncharitable exempt organization of | | | | |
| **(i)** Cash | **51a(i)** | | | No |
| **(ii)** Other assets | **a(ii)** | | | No |
| **b** Other transactions | | | | |
| **(i)** Sales or exchanges of assets with a noncharitable exempt organization | **b(i)** | | | No |
| **(ii)** Purchases of assets from a noncharitable exempt organization | **b(ii)** | | | No |
| **(iii)** Rental of facilities, equipment, or other assets | **b(iii)** | | | No |
| **(iv)** Reimbursement arrangements | **b(iv)** | | | No |
| **(v)** Loans or loan guarantees | **b(v)** | | | No |
| **(vi)** Performance of services or membership or fundraising solicitations | **b(vi)** | | | No |
| **c** Sharing of facilities, equipment, mailing lists, other assets, or paid employees | **c** | | | No |

**d** If the answer to any of the above is "Yes," complete the following schedule  Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization  If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received

| **(a)** Line no | **(b)** Amount involved | **(c)** Name of noncharitable exempt organization | **(d)** Description of transfers, transactions, and sharing arrangements |
| --- | --- | --- | --- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527?   ▶   ☐ **Yes**   ☑ **No**

**b** If "Yes," complete the following schedule

| **(a)** Name of organization | **(b)** Type of organization | **(c)** Description of relationship |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**Software ID:**
**Software Version:**
**EIN:** 04-2875329
**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**Form 990, Part II, Line 43 - Other expenses not covered above (itemize):**

| *Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I.* | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| **a** PROV FOR LOAN LOSS RESERVE | **43a** | 213,345,554 | 213,345,554 | | |
| **b** OUTSIDE CONSULTANTS | **43b** | 1,610,091 | 921,162 | 688,929 | |
| **c** PROFESSIONAL FEES - FMER, TMSI | **43c** | 134,844,987 | 134,844,987 | | |
| **d** PROFESSIONAL FEES - OTHER | **43d** | 417,477 | 141,165 | 276,312 | |
| **e** ADVERTISING | **43e** | 85,584 | 78,888 | 6,696 | |
| **f** COLLECTION COSTS | **43f** | 6,546,544 | 6,546,544 | | |
| **g** PLACEMENT FEES | **43g** | 268,520 | 67,130 | 201,390 | |
| **h** BANK CHARGES | **43h** | 400,558 | 400,558 | | |
| **i** MISCELLANEOUS | **43i** | 1,324,934 | 1,220,872 | 104,062 | |

**Form 990, Part V-A - Current Officers, Directors, Trustees, and Key Employees**

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Howard Jacobson 31 Saint James Avenue BOSTON, MA 02116 | Director 7 0 | 49,500 | 0 | 0 |
| Barbara E Tornow 31 Saint James Avenue Boston, MA 02116 | Director 7 0 | 44,000 | 0 | 0 |
| Dr Sherry Penney 31 Saint James Avenue Boston, MA 02116 | Director 7 0 | 71,000 | 0 | 0 |
| Dr Sylvia Q Simmons 31 Saint James Avenue Boston, MA 02116 | Director 7 0 | 53,500 | 0 | 0 |
| Edward Piana 31 Saint James Avenue Boston, MA 02116 | Director 7 0 | 48,000 | 0 | 0 |
| Richard A Wiley ESQ 31 Saint James Avenue Boston, MA 02116 | Director 7 0 | 37,750 | 0 | 0 |
| Neal Finnegan 31 Saint James Avenue Boston, MA 02116 | Director 7 0 | 36,500 | 0 | 0 |
| Willis J Hulings III 31 Saint James Avenue Boston, MA 02116 | President / CEO 37 5 | 503,000 | 41,165 | 0 |
| Ann S Coles 31 Saint James Avenue Boston, MA 02116 | SVP coll Access Prog 37 5 | 200,750 | 21,151 | 0 |
| Jane Dixon 31 Saint James Avenue Boston, MA 02116 | VP Admin 37 5 | 167,750 | 16,404 | 0 |

**Form 990, Part V-A Current Officers, Directors, Trustees and Key Employees**

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Scott Prince<br>31 Saint James Avenue<br>Boston, MA  02116 | VP Marketing<br>37 5 | 84,295 | 4,453 | 0 |
| William Davidson<br>31 Saint James Avenue<br>Boston, MA  02116 | SVP/CFO<br>37 5 | 278,000 | 26,049 | 0 |
| Adrian Haugabrook<br>31 Saint James Avenue<br>Boston, MA  02116 | VP Local College Acc<br>37 5 | 130,000 | 12,307 | 0 |
| Amy Bizar<br>31 Saint James Avenue<br>Boston, MA  02116 | VP GENERAL Counsel<br>37 5 | 217,481 | 17,585 | 0 |
| Lee Powell<br>31 Saint James Avenue<br>Boston, MA  02116 | VP Operations<br>37 5 | 30,385 | 475 | 0 |
| John Marcus<br>31 Saint James Avenue<br>Boston, MA  02116 | SVP Bus Devlp<br>37 5 | 77,596 | 5,940 | 0 |

# Form 990, Part VII - Relationship of Activities to the Accomplishment of Exempt Purposes

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| 93- | THE EDUCATION RESOURCES, INC (TERI) WAS INCORPORATED IN |
| 94 | JUNE 1985 FOR THE PURPOSES OF AIDING STUDENTS IN ATTAINING |
| 0 | AN EDUCATION AND ASSISTING EDUCATIONAL INSTITUTIONS IN |
| 0 | PROVIDING AN EDUCATION IN AN ECONOMICAL FASHION TO ACHIEVE |
| 0 | THIS PURPOSE THE COMPANY FUNCTIONS AS A GUARANTOR OF STUDENT |
| 0 | LOANS DISBURSED BY PARTICIPATING LENDING INSTITUTIONS |
| 0 | IN ADDITION, TERI'S COLLEGE ACCESS DIVISION RECEIVES |
| 0 | FUNDS FROM PRIVATE FOUNDATIONS, FEDERAL, STATE, AND LOCAL |
| 0 | GOVERNMENT, AND PRIVATE MEMBERSHIP FEES FROM COLLEGES AND |
| 0 | UNIVERSITIES  THESE REVENUES ARE USED TO PROVIDE |
| 0 | INFORMATION TO STUDENTS AND THEIR FAMILIES ABOUT |
| 0 | FINANCIAL AID AND COLLEGE ADMISSION FOR POST-HIGH |
| 0 | SCHOOL EDUCATION AND CAREER OPPORTUNITIES |

**efile GRAPHIC print** ~~DO NOT PROCESS~~ | ~~As Filed Data~~ | ~~DLN: 93490342001588~~

# TY 2006 Cash Grants Paid Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Class of Activity | Recipient's name | Address | Amount | Relationship |
|---|---|---|---|---|
| | Matching Gifts-Employee DonationsT | 31 SAINT JAMES AVENUE BOSTON, MA 02116 | 20,730 | NONE |
| | Edvestors | 140 Clarendon Street Suite 305 Boston, MA 02116 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | University of Massachusetts | 100 Morrissey Blvd Boston, MA 02125 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Association of Independent Colleges | and Universities in Massachusetts 11 Beacon Street Suite 1224 Boston, MA 02108 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Council for Opportunity in Educatio | 1025 Vermont Avenue Suite 900 Washington, DC 20005 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | World TEAM Sport Sponsorship | 150 MOUNT VERNON STREET SUITE 2 DORCHESTER, MA 02125 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Bowdoin College | 4100 COLLEGE STATION Brunswick, ME 04011 | 2,500 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Colleges Of Worcester Consortium | Awards Dinner Scholarship 484 Main Street Suite 500C Worcester, MA 01608 | 5,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |

| Class of Activity | Recipient's name | Address | Amount | Relationship |
|---|---|---|---|---|
| | Access - Sponsorship Gala | 31 Saint James Avenue Boston, MA 02116 | 5,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Dana Farber Institute | 44 Binney Street Boston, MA 02118 | 500 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | National College Access Network | 1422 Euclid Avenue Suite 1548 Cleveland, OH 44115 | 15,300 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Boston Public Schools Sponsorship | 26 Court Street 5th Floor Boston, MA 02108 | 300 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Academy of Public Service | 9 Peacevale Road Dorchester, MA 02124 | 100 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | University of Penn PASFAA Conferenc | 550 Dupont Avenue York, PA 17403 | 250 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Massachusetts Association of Studen | Financial Aid Administrators PO Box 66003 Auburndale, MA 02466 | 7,500 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | The Boston Foundation | 75 Arlington Street Boston, MA 02116 | 50,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |

| Class of Activity | Recipient's name | Address | Amount | Relationship |
|---|---|---|---|---|
| | Lesley University | 29 Everett Street<br>Cambridge, MA 02138 | 250 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | University of Massachusetts Donahu | 225 FRANKLIN STREET<br>12TH FLOOR<br>BOSTON, MA 02110 | 1,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |

# TY 2006 General Explanation Attachment

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Identifier | Return Reference | Explanation |
|---|---|---|
| YEAR END 6/30/2007 | Form 990, Part VI, Line 82B | ==================================================================== The Boston Public Library provides the Education Resources Institute, Inc with free space for the operation of its center which provides information and advice to students and their families about financial aid and college admission for post-high school education and career opportunities  The value of this space is not included as revenue or expense |

| Identifier | Return Reference | Explanation |
|---|---|---|
| Year End 6/30/2007 | Form 990, Part II, Line 42 & Part IV, Line 57 | ================================================================ FURNITURE & FIXTURES 267,463 MACHINERY & EQUIPMENT 41,294 COMPUTER EQUIPMENT 134,452 SOFTWARE ACQUISITIONS 10,087 LEASEHOLD IMPROVEMENTS 204,102 TOTAL 657,397 -------- LESS ACCUMULATED DEPRECIATION (424,283) --------- NET BOOK VALUE 233,114 DEPRECIATION EXPENSE FOR THE YEAR ENDED JUNE 30, 2007 WAS $105,522 |

**efile GRAPHIC print - DO NOT PROCESS** | **As Filed Data** | **DLN: 93490042002588**

# TY 2006 Other Assets Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Beginning of Year Amount | End of Year Amount |
|---|---|---|
| RESIDUAL INT IN SEC PORTFOLIOS | 100,219,192 | 179,095,710 |
| INVESTMENT IN SUBSIDARY | 2,105,627 | 2,059,333 |

## TY 2006 Other Changes in Net Assets Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Amount |
|---|---|
| UNREALIZED GAIN ON INVESTMENTS HELD | 2,930,556 |
| INVESTMENT IN SUBSIDIARY | -46,294 |

efile GRAPHIC print - DO NOT PROCESS | As Filed Data - Entered 01/23/20 07:32:51 | DLN: 93490042002588
290

# TY 2006 Other Liabilities Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Beginning of Year Amount | End of Year Amount |
|---|---:|---:|
| LOAN LOSS RESERVE | 352,465,877 | 485,536,621 |
| ACCRUED PENSION LIABILITY | 510,414 | 376,900 |
| LIABILITY FOR OUTSTANDING | 43,878,748 | 39,365,874 |
| CHECKS | | |

Filed As Filed Data Entered 01/23/20 07:32:51    DLN: 93490042002588

**TY 2006 Other Notes/Loans
Receivable Short Schedule**

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Category/Name | Amount |
|---|---|
| NOTES RECEIVABLE - TFSI | 210,120 |
| NOTES RECEIVABLE-FMC | 3,734,552 |
| STUDENT LOANS RECEIVABLE | 101,965,101 |

**TY 2006 Other Revenues Included Schedule**

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Amount |
|---|---|
| INVESTMENT IN SUBSIDIARIES | -46,294 |

## TY 2006 Relationship Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Person Name / Business Name | Title or Role | Person Name 2 / Business Name 2 | Title or Role 2 | Relationship |
|---|---|---|---|---|
| Dr Sherry Penney | Director | THE EDUCATION RESOURCES INST INC | DIRECTOR | DIRECTOR |

**efile GRAPHIC print - DO NOT PROCESS** | **As Filed Data -** | **DLN: 93490342002588**

## TY 2006 Employee Compensation Explanation

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Employee | Explanation |
|---|---|
| EILEEN MORRIS | *CONTROLLER, DIRECTOR OF FINANCIAL MANAGEMENT |
| RUTH SHERMAN | *DIRECTOR, REGIONAL/ NATIONAL PROGRAMS |
| BASSEM GOBRAN | |
| KRISTI PIERCE | *ASSOCIATE LOCAL COLLEGE ACCESS PROGRAMS EXECUTIVE DIRECTOR |
| TIM EISENSTADT | |

# TY 2006 Scholarship Award Statement

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

**Statement:** CHARITABLE ORGANIZATIONS QUALIFY FOR RECEIVING GRANTS AND SCHOLARSHIPS FROM THE EDUCATION RESOURCES INSTITUTE, INC. FOR THE FURTHERANCE OF THEIR CHARITABLE PURPOSES. OTHER RECIPIENTS QUALIFY BASED ON FINANCIAL NEED AND SCHOLARSHIP.

# TY 2006 Self Dealing Statement

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Line Number | Explanation |
|---|---|
| 2a | DURING FISCAL YEARS 2007 AND 2006 , TERI'S BOARD OF DIRECTORS INCLUDED ONE MEMBER WHO WAS ON THE BOARD OF DIRECTORS OF FIRST MARBLEHEAD EDUCATION RESOURCES (FMER). FMER IS A SUBSIDARY OF THE FIRST MARBLEHEAD CORPORATION (FMC) AND PROVIDES ADMINISTRATIVE SERVICES TO SUPPORT TERI OPERATIONS. FOR FISCAL YEARS 2007 AND 2006, TERI PAID $134,844,987 AND $106,072,120, RESPECTIVELY, TO FMER FOR SERVICES RENDERED UNDER THE MASTER SERVICING AGREEMENT. UNDER THE TERMS OF THE MASTER LOAN GUARANTEE AGREEMENT(MLGA) AND SUBSEQUENT AMENDMENTS BETWEEN TERI AND FMC, TERI IS A BENEFICIAL OWNER OF THE RESIDUAL VALUE OF TERI GUARANTEED LOANS HELD IN TRUSTS CREATED BY FMC. IN CERTAIN CASES, TERI HAS AMENDED THE MLGA TO REDUCE TERI'S BENEFICIAL INTEREST IN RETURN FOR INCREASED ADMINISTRATIVE FEES FROM THE TRUSTS. FOR TRUSTS CREATED IN 2007, TERI'S BENEFICIAL INTEREST RANGED FROM 34.05% TO 23.51%. FOR TRUSTS CREATED IN 2006, TERI'S BENEFICIAL INTEREST RANGED 11.93% TO 14.85%. RESIDUAL INTEREST IN SECURITIZED PORTFOLIOS FROM THESE TRUSTS ACCOUNTED FOR 15.70% AND 10.19% OF TERI'S TOTAL REVENUE FOR THE YEARS ENDED JUNE 30, 2007 AND 2006, RESPECTIVELY. TERI GUARANTEES LOANS FOR OVER 50 LENDERS, MANY OF WHICH HAVE BUSINESS RELATIONSHIPS WITH FMC. DURING FISCAL YEARS 2007 AND 2006, TERI SUBLEASED OFFICE SPACE FROM FMER. PAYMENTS MADE TO FMER TOTALED $655,005 AND $509,436 FOR THE YEARS ENDED JUNE 30,2007 AND 2006, RESPECTIVELY. |

| Line Number | Explanation |
|---|---|
| 2c | RICHARD WILEY WAS A DIRECTOR OF TERI. DURING THE FISCAL YEAR ENDED JUNE 30, 2007, TERI PAID FOLEY HOAG, LLP $8,496 FOR LEGAL SERVICES AND EXPENSES. MR. WILEY IS OF COUNSEL AT FOLEY HOAG, LLP. |

| Line Number | Explanation |
|---|---|
| 2d | FORM 990 PART V |

**Note: To capture the full content of this document, please select landscape mode (11" x 8.5") when printing.**

## TY 2006 Supplemental Support Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Year | Gifts, Grants and Contributions Received | Membership Fees Received | Gross Receipts From Admissions, Etc. | Gross Investment Income And Post 1975UBI | Net UBI Pre 1975 | Tax Revenues Levied For Organization's Benefit | Value Of Services, Facilities Furnished By Government | Other Income | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2006 | 0 | 87,564 | 301,084,255 | 17,162,196 | | | | | 318,334,015 |
| 2004 | 0 | 168,025 | 242,416,003 | 7,815,715 | | | | | 250,399,743 |
| 2003 | 0 | 157,327 | 160,691,991 | 3,203,768 | | | | | 164,053,086 |
| 2002 | 0 | 120,032 | 86,374,504 | 2,511,607 | | | | | 89,006,143 |

| Form **8453-EO** | Exempt Organization Declaration and Signature for Electronic Filing | OMB No 1545-1879 |
|---|---|---|
| | For calendar year 2006, or tax year beginning ___ 07/01 __, 2006, and ending ___ 06/30 20 07 _ | **2006** |
| Department of the Treasury Internal Revenue Service | For use with Forms 990, 990-EZ, 990-PF, 1120-POL, and 8868 ► See instructions on back. | |

| Name of exempt organization | Employer identification number |
|---|---|
| EDUCATION RESOURCES INSTITUTE INC, THE | 04-2875329 |

**Part I**   Type of Return and Return Information (Whole Dollars Only)

Check the box for the return for which you are using this Form 8453-EO and enter the applicable amount from the return if any. If you check the box on line 1a, 2a, 3a, 4a, or 5a below and the amount on that line for the return for which you are filing this form was blank, then leave line 1b, 2b, 3b, 4b, or 5b, whichever is applicable, blank (that is, do not enter -0-) But, if you entered -0- on the return, then enter -0- on the applicable line below Do not complete more than 1 line in Part I

| | | | |
|---|---|---|---|
| 1a Form 990 check here ► [X] | b Total revenue, if any (Form 990, line 12) . . . . . . . . . . . . . | **1b** | 498822706. |
| 2a Form 990-EZ check here ► | b Total revenue, if any (Form 990-EZ, line 9). . . . . . . . . . | **2b** | |
| 3a Form 1120-POL check here ► | b Total tax (Form 1120-POL, line 22) . . . . . . . . . . | **3b** | |
| 4a Form 990-PF check here ► | b Tax based on investment income (Form 990-PF, Part VI, line 5) | **4b** | |
| 5a Form 8868 check here ► | b Balance Due (Form 8868, line 3c) . . . . . . . . . . . . . . | **5b** | |

**Part II**   Declaration of Officer

6   [ ]   I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the organization's federal taxes owed on this return, and that the financial institution to debit the entry to this account. To revoke a payment, I must contact the U S Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

[ ]   If a copy of this return is being filed with a state agency(ies) regulating charities as part of the IRS Fed/State program, I certify that I executed the electronic disclosure consent contained within this return allowing disclosure by the IRS of this Form 990/990-EZ/990-PF (as specifically identified in Part I above) to the selected state agency(ies).

Under penalties of perjury, I declare that I am an officer of the above named organization and that I have examined a copy of the organization's 2006 electronic return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and complete I further declare that the amount in Part I above is the amount shown on the copy of the organization's electronic return I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send the organization's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund

| Sign Here | ► _(signature)_  Signature of officer | 2/11/08  Date | ► SVP, TREASURER & CFO  Title |
|---|---|---|---|

**Part III**   Declaration of Electronic Return Originator (ERO) and Paid Preparer (see instructions)

I declare that I have reviewed the above organization's return and that the entries on Form 8453-EO are complete and correct to the best of my knowledge If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return The organization officer will have signed this form before I submit the return I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in Publication 4206, Information for Authorized IRS e-file Providers of Exempt Organization Filings If I am also the Paid Preparer, under penalties of perjury I declare that I have examined the above organization's return and accompanying schedules and statements, and to the best of my knowledge and belief they are true, correct, and complete This Paid Preparer declaration is based on all information of which I have any knowledge.

| ERO's Use Only | ERO's signature ► _(signature)_ | Date 2 8 0_ | Check if also paid preparer [X] | Check if self-employed [ ] | ERO's SSN or PTIN P00641464 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address and ZIP code ► | | | EIN 13-4008324 | |
| | | | | | Phone no 617-530-5000 |

Under penalties of perjury I declare that I have examined the above return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true correct and complete Declaration of preparer is based on all information of which the preparer has any knowledge

| Paid Preparer's Use Only | Preparer's signature ► | Date | Check if self-employed [ ] | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self employed), address, and ZIP code ► | PRICEWATERHOUSECOOPERS LLP  125 HIGH STREET  BOSTON                MA  02110 | | EIN 13-4008324  Phone no 617-530-5000 |

For Privacy Act and Paperwork Reduction Act Notice, see back of form.   Form **8453-EO** (2006)

JSA
6E1675 2 000

TQ4163 7377

See a Social Security Number? Say Something!
Report Privacy Problems to https://public.resource.org/privacy
Or call the IRS Identity Theft Hotline at 1-800-908-4490

OMB No 1545-0047

Form **990**

# Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)

► The organization may have to use a copy of this return to satisfy state reporting requirements

Department of the Treasury
Internal Revenue Service

# **2007**

### Open to Public Inspection

**A** For the 2007 calendar year, or tax year beginning 07-01-2007 and ending 06-30-2008

| B Check if applicable | C Name of organization | | D Employer identification number |
|---|---|---|---|
| ☐ Address change | Please use IRS label or print or type. See Specific Instructions. | EDUCATION RESOURCES INSTITUTE INC THE | 04-2875329 |
| ☐ Name change | | Number and street (or P O box if mail is not delivered to street address) Room/suite | E Telephone number |
| ☐ Initial return | | 31 SAINT JAMES AVENUE | (617) 535-6834 |
| ☐ Final return | | City or town, state or country, and ZIP + 4 | F Accounting method ☐ Cash ☑ Accrual |
| ☐ Amended return | | Boston, MA 02116 | ☐ Other (specify) ► |
| ☐ Application pending | | | |

● Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).

**G** Web site: ► www teri org

**J** Organization type (check only one) ► ☑ 501(c) (3) ◄ (insert no ) ☐ 4947(a)(1) or ☐ 527

**K** Check here ► ☐ if the organization is not a 509(a)(3) supporting organization and its gross receipts are normally **not** more than 25,000 A return is not required, but if the organization chooses to file a return, be sure to file a complete return

**L** Gross receipts Add lines 6b, 8b, 9b, and 10b to line 12 ► 373,018,536

**H** and **I** are not applicable to section 527 organizations

**H(a)** Is this a group return for affiliates? ☐ Yes ☑ No
**H(b)** If "Yes" enter number of affiliates ► 
**H(c)** Are all affiliates included? ☐ Yes ☐ No
 (If "No," attach a list See instructions)
**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☑ No

**I** Group Exemption Number ►

**M** Check ► ☑ if the organization is **not** required to attach Sch B (Form 990, 990-EZ, or 990-PF)

## Part I Revenue, Expenses, and Changes in Net Assets or Fund Balances *(See the instructions.)*

| | | | | | |
|---|---|---|---|---|---|
| 1 | Contributions, gifts, grants, and similar amounts received | | | | |
| a | Contributions to donor advised funds | 1a | | | |
| b | Direct public support (not included on line 1a) | 1b | | | |
| c | Indirect public support (not included on line 1a) | 1c | | | |
| d | Government contributions (grants) (not included on line 1a) | 1d | | | |
| e | **Total** (add lines 1a through 1d) (cash $ _____ noncash $ _____ ) | | | 1e | |
| 2 | Program service revenue including government fees and contracts (from Part VII, line 93) | | | 2 | 335,972,628 |
| 3 | Membership dues and assessments | | | 3 | 48,548 |
| 4 | Interest on savings and temporary cash investments | | | 4 | 155,481 |
| 5 | Dividends and interest from securities | | | 5 | 36,656,236 |
| 6a | Gross rents | 6a | | | |
| b | Less rental expenses | 6b | | | |
| c | Net rental income or (loss) subtract line 6b from line 6a | | | 6c | |
| 7 | Other investment income (describe ► ) | | | 7 | |
| 8a | Gross amount from sales of assets other than inventory | (A) Securities | (B) Other | | |
| | | 8a | | | |
| b | Less cost or other basis and sales expenses | 8b | | | |
| c | Gain or (loss) (attach schedule) | 8c | | | |
| d | Net gain or (loss) Combine line 8c, columns (A) and (B) | | | 8d | |
| 9 | Special events and activities (attach schedule) If any amount is from **gaming**, check here ► ☐ | | | | |
| a | Gross revenue (not including $ _____ of contributions reported on line 1b) | 9a | | | |
| b | Less direct expenses other than fundraising expenses | 9b | | | |
| c | Net income or (loss) from special events Subtract line 9b from line 9a | | | 9c | |
| 10a | Gross sales of inventory, less returns and allowances | 10a | | | |
| b | Less cost of goods sold | 10b | | | |
| c | Gross profit or (loss) from sales of inventory (attach schedule) Subtract line 10b from line 10a | | | 10c | |
| 11 | Other revenue (from Part VII, line 103) | | | 11 | 185,643 |
| 12 | **Total revenue** Add lines 1e, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11 | | | 12 | 373,018,536 |
| 13 | Program services (from line 44, column (B)) | | | 13 | 596,533,710 |
| 14 | Management and general (from line 44, column (C)) | | | 14 | 9,851,001 |
| 15 | Fundraising (from line 44, column (D)) | | | 15 | |
| 16 | Payments to affiliates (attach schedule) | | | 16 | |
| 17 | **Total expenses** Add lines 16 and 44, column (A) | | | 17 | 606,384,711 |
| 18 | Excess or (deficit) for the year Subtract line 17 from line 12 | | | 18 | -233,366,175 |
| 19 | Net assets or fund balances at beginning of year (from line 73, column (A)) | | | 19 | 343,836,613 |
| 20 | Other changes in net assets or fund balances (attach explanation) | | | 20 | 5,418,633 |
| 21 | Net assets or fund balances at end of year Combine lines 18, 19, and 20 | | | 21 | 115,889,071 |

Revenue *(left margin)*
Expenses *(left margin)*
Net Assets *(left margin)*

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.   Cat No 11282Y   Form **990** (2007)

| Part II | Statement of Functional Expenses | All organizations must complete column (A) Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others *(See the instructions.)* |
|---|---|---|

| *Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I.* | | **(A) Total** | **(B) Program services** | **(C)** Management and general | **(D)** Fundraising |
|---|---|---|---|---|---|
| **22a** Grants paid from donor advised funds (attach Schedule) (cash $ 0 noncash $ 0 ) If this amount includes foreign grants, check here ▶ ☐ | **22a** | | | | |
| **22b** Other grants and allocations (attach schedule) 🖻 (cash $ 162,100 noncash $ 0 ) If this amount includes foreign grants, check here ▶ ☐ | **22b** | 162,100 | 162,100 | | |
| **23** Specific assistance to individuals (attach schedule) | **23** | | | | |
| **24** Benefits paid to or for members (attach schedule) | **24** | | | | |
| **25a** Compensation of current officers, directors, key employees etc Listed in Part V-A (attach schedule) . . . . | **25a** | 2,877,572 | 811,636 | 2,065,936 | |
| **b** Compensation of former officers, directors, key employees etc listed in Part V-B (attach schedule) . . . . | **25b** | | | | |
| **c** Compensation and other distributions not icluded above to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) (attach schedule) | **25c** | | | | |
| **26** Salaries and wages of employees not included on lines 25a, b and c . . . . . . . . . . . | **26** | 5,516,697 | 3,367,510 | 2,149,187 | |
| **27** Pension plan contributions not included on lines 25a, b and c . . . . . . . . . . . | **27** | 507,594 | 416,017 | 91,577 | |
| **28** Employee benefits not included on lines 25a - 27 . . . . . . . . . . . | **28** | 570,520 | 376,519 | 194,001 | |
| **29** Payroll taxes . . . . . . . . . . . | **29** | 570,331 | 350,536 | 219,795 | |
| **30** Professional fundraising fees . . . . . . | **30** | | | | |
| **31** Accounting fees . . . . . . . . . | **31** | 261,420 | | 261,420 | |
| **32** Legal fees . . . . . . . . . . . | **32** | 4,102,042 | 2,668,543 | 1,433,499 | |
| **33** Supplies . . . . . . . . . . . | **33** | 171,947 | 125,153 | 46,794 | |
| **34** Telephone . . . . . . . . . . | **34** | 45,973 | 44,136 | 1,837 | |
| **35** Postage and shipping . . . . . . . | **35** | 100,418 | 33,525 | 66,893 | |
| **36** Occupancy . . . . . . . . . . | **36** | 955,958 | 544,896 | 411,062 | |
| **37** Equipment rental and maintenance . . . . . | **37** | 115,159 | 32,100 | 83,059 | |
| **38** Printing and publications . . . . . . . | **38** | 207,387 | 202,690 | 4,697 | |
| **39** Travel . . . . . . . . . . . | **39** | 517,288 | 415,257 | 102,031 | |
| **40** Conferences, conventions, and meetings . . | **40** | 81 | | 81 | |
| **41** Interest . . . . . . . . . . . | **41** | | | | |
| **42** Depreciation, depletion, etc (attach schedule) | **42** | 164,074 | 116,378 | 47,696 | |
| **43** Other expenses not covered above (itemize) | | | | | |
| **a** See Additional Data Table | **43a** | | | | |
| **b** | **43b** | | | | |
| **c** | **43c** | | | | |
| **d** | **43d** | | | | |
| **e** | **43e** | | | | |
| **f** | **43f** | | | | |
| **g** | **43g** | | | | |
| **44** **Total functional expenses.** Add lines 22a through 43g (Organizations completing columns (B)-(D), carry these totals to lines 13—15) . . . . . . . . . . | **44** | 606,384,711 | 596,533,710 | 9,851,001 | 0 |

**Joint Costs.** Check ▶ ☐ if you are following SOP 98-2

Are any joint costs from a combined educational campaign and fundraising solicitation reported in **(B)** Program services? ▶ ☐ **Yes** ☑ **No**

If "Yes," enter **(i)** the aggregate amount of these joint costs $ 0 , **(ii)** the amount allocated to Program services $ 0 , **(iii)** the amount allocated to Management and general $ 0 , and **(iv)** the amount allocated to Fundraising $ 0

Form 990 (2007)

Page **3**

| **Part III** | **Statement of Program Service Accomplishments** *(See the instructions.)* |
|---|---|

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization  How the public perceives an organization in such cases may be determined by the information presented on its return  Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments

| | | **Program Service Expenses** (Required for 501(c)(3) and (4) orgs , and 4947(a)(1) trusts, but optional for others ) |
|---|---|---|
| What is the organization's primary exempt purpose? ▶ | THE ENTITY'S PURPOSE IS TO PROMOTE EDUCATIONAL OPPORTUNITIES THROUGH THE ADMINISTRATION AND GUARANTEE OF LOAN PROGRAMS AND SPONSORSHIP OF COLLEGE ACCESS PROGRAMS TARGETING UNDER-SERVED INDIVIDUALS | |

All organizations must describe their exempt purpose achievements in a clear and concise manner  State the number of clients served, publications issued, etc  Discuss achievements that are not measurable  (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others )

**a**  SEE STATEMENT 10

(Grants and allocations $ 162,100)          If this amount includes foreign grants, check here ▶ ☐          596,533,710

**b**  _____

_____

(Grants and allocations $          )          If this amount includes foreign grants, check here ▶ ☐

**c**  _____

_____

(Grants and allocations $          )          If this amount includes foreign grants, check here ▶ ☐

**d**  _____

_____

_____

_____

(Grants and allocations $          )          If this amount includes foreign grants, check here ▶ ☐

**e**  Other program services (attach schedule)

(Grants and allocations $          )          If this amount includes foreign grants, check here ▶ ☐

**f**  **Total of Program Service Expenses** (should equal line 44, column (B), Program services)  .  .  .  .  ▶          596,533,710

Form **990** (2007)

| **Part IV** | **Balance Sheets** *(See the instructions.)* | | | | |
|---|---|---|---|---|---|

| Note: | *Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.* | | | **(A)** Beginning of year | | **(B)** End of year |
|---|---|---|---|---|---|---|

| | | | | **(A)** Beginning of year | | **(B)** End of year |
|---|---|---|---|---|---|---|
| 45 | Cash—non-interest-bearing . . . . . . . . . | | | 49,333,442 | **45** | 68,484,385 |
| 46 | Savings and temporary cash investments . . . . . . . . | | | 141,694,904 | **46** | 431,192,722 |
| | | | | | | |
| 47a | Accounts receivable . . . . . | **47a** | 56,673,533 | | | |
| b | Less  allowance for doubtful accounts | **47b** | | 36,322,273 | **47c** | 56,673,533 |
| | | | | | | |
| 48a | Pledges receivable . . . . . . | **48a** | | | | |
| b | Less  allowance for doubtful accounts | **48b** | | | **48c** | |
| 49 | Grants receivable . . . . . . . . . . . . . | | | | **49** | |
| 50a | Receivables from current and former officers, directors, trustees, and key employees (attach schedule) | | | | **50a** | |
| b | Receivables from other disqualified persons (as defined under section 4958(c)(3)(B) (attach schedule) . . . . | | | | **50b** | |
| 51a | Other notes and loans receivable (attach schedule) . . . . . . . . | **51a** | 154,254,764 | | | |
| b | Less  allowance for doubtful accounts | **51b** | | 105,909,773 | **51c** 🖉 | 154,254,764 |
| 52 | Inventories for sale or use . . . . . . . . . . . | | | | **52** | |
| 53 | Prepaid expenses and deferred charges . . . . . . . . . | | | 163,054 | **53** | 80,913 |
| 54a | Investments—publicly-traded securities . ▶ ☐ Cost ☑ FMV | | | 419,401,240 | **54a** | 271,014,452 |
| b | Investments—other securities (attach schedule) ▶ ☐ Cost ☐ FMV | | | | **54b** | |
| 55a | Investments—land, buildings, and equipment basis . . . . . . | **55a** | | | | |
| b | Less  accumulated depreciation (attach schedule) . . . . . . . . | **55b** | | | **55c** | |
| 56 | Investments—other (attach schedule) . . . . . . . . | | | | **56** | |
| 57a | Land, buildings, and equipment basis | **57a** | 1,591,452 | | | |
| b | Less  accumulated depreciation (attach schedule) . . . . . . . . | **57b** | 588,357 | 233,114 | **57c** | 1,003,095 |
| 58 | Other assets, including program-related investments (describe ▶ _____ ) | | | 181,155,043 | **58** 🖉 | 68,325,512 |
| 59 | **Total assets** (must equal line 74) Add lines 45 through 58 . . . | | | 934,212,843 | **59** | 1,051,029,376 |
| 60 | Accounts payable and accrued expenses . . . . . . . . . | | | 13,928,622 | **60** | 31,030,439 |
| 61 | Grants payable . . . . . . . . . . . . . . . | | | | **61** | |
| 62 | Deferred revenue . . . . . . . . . . . . . . | | | 51,168,213 | **62** | 64,905,873 |
| 63 | Loans from officers, directors, trustees, and key employees (attach schedule) . . . . . . . . . . . . . . . . | | | | **63** | |
| 64a | Tax-exempt bond liabilities (attach schedule) . . . . . . . | | | | **64a** | |
| b | Mortgages and other notes payable (attach schedule) . . . . | | | | **64b** | |
| 65 | Other liabilities (describe ▶ _____ ) | | | 525,279,395 | **65** 🖉 | 839,203,993 |
| 66 | **Total liabilities** Add lines 60 through 65 . . . . . . . . | | | 590,376,230 | **66** | 935,140,305 |
| | **Organizations that follow SFAS 117, check here ▶** ☑ **and complete lines 67 through 69 and lines 73 and 74** | | | | | |
| 67 | Unrestricted . . . . . . . . . . . . . . . . | | | 328,543,385 | **67** | 100,595,843 |
| 68 | Temporarily restricted . . . . . . . . . . . . . | | | 13,293,228 | **68** | 13,293,228 |
| 69 | Permanently restricted . . . . . . . . . . . . | | | 2,000,000 | **69** | 2,000,000 |
| | **Organizations that do not follow SFAS 117, check here ▶** ☐ **and complete lines 70 through 74** | | | | | |
| 70 | Capital stock, trust principal, or current funds . . . . . . . | | | | **70** | |
| 71 | Paid-in or capital surplus, or land, building, and equipment fund . . | | | | **71** | |
| 72 | Retained earnings, endowment, accumulated income, or other funds . | | | | **72** | |
| 73 | **Total net assets or fund balances**  Add lines 67 through 69 **or** lines 70 through 72 (Column (A) **must** equal line 19 and column (B) **must** equal line 21) . . . | | | 343,836,613 | **73** | 115,889,071 |
| 74 | **Total liabilities and net assets / fund balances** Add lines 66 and 73 . . . | | | 934,212,843 | **74** | 1,051,029,376 |

Assets

Liabilities

Net Assets or Fund Balances

**Part IV-A**   **Reconciliation of Revenue per Audited Financial Statements With Revenue per Return** *(See the instructions.)*

| | | | | |
|---|---|---|---|---:|
| **a** | Total revenue, gains, and other support per audited financial statements . . . . . . . . | | **a** | 378,437,169 |
| **b** | Amounts included on line **a** but not on Part I, line 12 | | | |
| **1** | Net unrealized gains on investments . . . . . . . | **b1**   5,431,919 | | |
| **2** | Donated services and use of facilities . . . . . . . | **b2** | | |
| **3** | Recoveries of prior year grants . . . . . . . . . | **b3** | | |
| **4** | Other (specify) | **b4**   -13,286 | | |
| | Add lines **b1** through **b4** . . . . . . . . . . . . . | | **b** | 5,418,633 |
| **c** | Subtract line **b** from line **a** . . . . . . . . . . . . | | **c** | 373,018,536 |
| **d** | Amounts included on Part I, line 12, but not on line **a** | | | |
| **1** | Investment expenses not included on Part I, line 6b . . . . . | **d1** | | |
| **2** | Other (specify) | **d2** | | |
| | Add lines **d1** and **d2** . . . . . . . . . . . . . | | **d** | 5,418,633 |
| **e** | **Total revenue** (Part I, line 12) Add lines **c** and **d** . . . . . . . . . . . . . . . ▶ | | **e** | 373,018,536 |

**Part IV-B**   **Reconciliation of Expenses per Audited Financial Statements With Expenses per Return**

| | | | | |
|---|---|---|---|---:|
| **a** | Total expenses and losses per audited financial statements . . . . . . . . . | | **a** | 606,384,711 |
| **b** | Amounts included on line **a** but not on Part I, line 17 | | | |
| **1** | Donated services and use of facilities . . . . . . . | **b1** | | |
| **2** | Prior year adjustments reported on Part I, line 20 . . . . . | **b2** | | |
| **3** | Losses reported on Part I, line 20 . . . . . . . . . | **b3** | | |
| **4** | Other (specify) | **b4** | | |
| | Add lines **b1** through **b4** . . . . . . . . . . . . . | | **b** | |
| **c** | Subtract line **b** from line **a** . . . . . . . . . . . . | | **c** | 606,384,711 |
| **d** | Amounts included on Part I, line 17, but not on line **a:** | | | |
| **1** | Investment expenses not included on Part I, line 6b . . . . . | **d1** | | |
| **2** | Other (specify) | **d2** | | |
| | Add lines **d1** and **d2** . . . . . . . . . . . . . | | **d** | |
| **e** | **Total expenses** (Part I, line 17) Add lines **c** and **d** . . . . . . . . . . . . . . . ▶ | | **e** | 606,384,711 |

**Part V-A**   **Current Officers, Directors, Trustees, and Key Employees** (List each person who was an officer, director, trustee, or key employee at any time during the year even if they were not compensated.) *(See the instructions.)*

| **(A)** Name and address | **(B)** Title and average hours per week devoted to position | **(C)** Compensation (**If not paid, enter -0-.**) | **(D)** Contributions to employee benefit plans & deferred compensation plans | **(E)** Expense account and other allowances |
|---|---|---|---|---|
| See Additional Data Table | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part V-A | Current Officers, Directors, Trustees, and Key Employees *(continued)* | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **75a** | Enter the total number of officers, directors, and trustees permitted to vote on organization business at board | | | |
| | meetings . . . . . . . . . . . . . . . . . . . . . . . . ▶ 8 _____ | | | |
| **b** | Are any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated | | | |
| | employees listed in Schedule A, Part I, or highest compensated professional and other independent | | | |
| | contractors listed in Schedule A, Part II-A or II-B, related to each other through family or business | | | |
| | relationships? If "Yes," attach a statement that identifies the individuals and explains the relationship(s) 🐟 . | **75b** | Yes | |
| **c** | Do any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated | | | |
| | employees listed in Schedule A, Part I, or highest compensated professional and other independent | | | |
| | contractors listed in Schedule A, Part II-A or II-B, receive compensation from any other organizations, whether | | | |
| | tax exempt or taxable, that are related to the organization? See the instructions for the definition of "related | **75c** | | No |
| | organization" . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |
| | If "Yes," attach a statement that includes the information described in the instructions | | | |
| **d** | Does the organization have a written conflict of interest policy? . . . . . . . . . . . . . | **75d** | Yes | |

| Part V-B | Former Officers, Directors, Trustees, and Key Employees That Received Compensation or Other Benefits (If any former officer, director, trustee, or key employee received compensation or other benefits (described below) during the year, list that person below and enter the amount of compensation or other benefits in the appropriate column. See the instructions.) |
|---|---|

| (A) Name and address | (B) Loans and Advances | (C) Compensation (If not paid enter -0- ) | (D) Contributions to employee benefit plans and deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part VI | Other Information *(See the instructions.)* | | Yes | No |
|---|---|---|---|---|
| **76** | Did the organization make a change in its activities or methods of conducting activities? If "Yes," attach a | | | |
| | detailed statement of each change . . . . . . . . . . . . . . . . . . | **76** | | No |
| **77** | Were any changes made in the organizing or governing documents but not reported to the IRS? . . . | **77** | | No |
| | If "Yes," attach a conformed copy of the changes | | | |
| **78a** | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . | **78a** | | No |
| **b** | If "Yes," has it filed a tax return on **Form 990-T** for this year? . . . . . . . . . . . | **78b** | | |
| **79** | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach | | | |
| | a statement . . . . . . . . . . . . . . . . . . . . . . . . . | **79** | Yes | |
| **80a** | Is the organization related (other than by association with a statewide or nationwide organization) through common membership, | | | |
| | governing bodies, trustees, officers, etc , to any other exempt or nonexempt organization? . . . . . . . | **80a** | Yes | |
| **b** | If "Yes," enter the name of the organization ▶ TERI FINANCIAL SERVICES INC | | | |
| | _____and check whether it is ☑ exempt **or** ☐ nonexempt | | | |
| **81a** | Enter direct or indirect political expenditures (See line 81 instructions ) . . . | **81a** | | |
| **b** | Did the organization file **Form 1120-POL** for this year? . . . . . . . . . . . . . . | **81b** | | No |

| Part VI | Other Information (continued) | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **82a** | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? . . . . . . . . . . . . . . . . . | **82a** | Yes | |
| **b** | If "Yes," you may indicate the value of these items here Do not include this amount as revenue in Part I or as an expense in Part II (See instructions in Part III ) . . . . . . . . | **82b** | | |
| **83a** | Did the organization comply with the public inspection requirements for returns and exemption applications? | **83a** | Yes | |
| **b** | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? . . . | **83b** | Yes | |
| **84a** | Did the organization solicit any contributions or gifts that were not tax deductible? . . . . . . . . | **84a** | | |
| **b** | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? . . . . . . . . . . . . . . . . . . | **84b** | | |
| **85** | *501(c)(4), (5), or (6) organizations.* **a** Were substantially all dues nondeductible by members? . . . . . . | **85a** | | |
| **b** | Did the organization make only in-house lobbying expenditures of $2,000 or less? . . . . . . . . | **85b** | | |
| | If "Yes," was answered to either 85a or 85b, **do not** complete 85c through 85h below unless the organization received a waiver for proxy tax owed the prior year | | | |
| **c** | Dues assessments, and similar amounts from members . . . . . . . | **85c** | | |
| **d** | Section 162(e) lobbying and political expenditures . . . . . . . | **85d** | | |
| **e** | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices . . | **85e** | | |
| **f** | Taxable amount of lobbying and political expenditures (line 85d less 85e) . . | **85f** | | |
| **g** | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? . . . . . . . | **85g** | | |
| **h** | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? . . . . . . . . . . . . . . . . . . . . . . . | **85h** | | |
| **86** | *501(c)(7) orgs.* Enter **a** Initiation fees and capital contributions included on line 12 **86a** 0 | | | |
| **b** | Gross receipts, included on line 12, for public use of club facilities . . . . **86b** 0 | | | |
| **87** | *501(c)(12) orgs.* Enter **a** Gross income from members or shareholders . . . **87a** 0 | | | |
| **b** | Gross income from other sources (Do not net amounts due or paid to other sources against amounts due or received from them ) . . . . . . . **87b** 0 | | | |
| **88a** | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301 7701-2 and 301 7701-3? If "Yes," complete Part IX . . . . . . . . . . . . . . . . . | **88a** | | No |
| **b** | At any time during the year, did the organization directly or indirectly own a controlled entity within the meaning of section 512(b)(13)? If yes complete Part XI . . . . . . . . . . . . . . . . | **88b** | | No |
| **89a** | *501(c)(3) organizations* Enter Amount of tax imposed on the organization during the year under section 4911 ▶ 0 , section 4912 ▶ 0 , section 4955 ▶ 0 | | | |
| **b** | *501(c)(3) and 501(c)(4) orgs.* Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction . . . . . . . . . . . . . . . . . | **89b** | | No |
| **c** | Enter Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 . . . . . . . . . ▶ 0 | | | |
| **d** | Enter Amount of tax on line 89c, above, reimbursed by the organization . . . ▶ 0 | | | |
| **e** | *All organizations.* At any time during the tax year was the organization a party to a prohibited tax shelter transaction? . . . . . . . . . . . . . . . . . . . . . . . | **89e** | | No |
| **f** | *All organizations.* Did the organization acquire direct or indirect interest in any applicable insurance contract? | **89f** | | No |
| **g** | *For supporting organizations and sponsoring organizations maintaining donor advised funds.* Did the supporting organization, or a fund maintained by a sponsoring organization, have excess business holdings at any time during the year? . . . . . . . . . . . . . . . . . . . . . . | **89g** | | No |
| **90a** | List the states with which a copy of this return is filed ▶ MA | | | |
| **b** | Number of employees employed in the pay period that includes March 12, 2007 (See instructions ) | **90b** | | 86 |
| **91a** | The books are in care of ▶ EILEEN MORRIS    Telephone no ▶ (617) 535-6834 | | | |
| | 31 ST JAMES AVENUE | | | |
| | Located at ▶ BOSTON, MA    ZIP + 4 ▶ 02116 | | | |
| | | | Yes | No |
| **b** | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | **91b** | | No |
| | If "Yes," enter the name of the foreign country ▶_____ | | | |
| | See the instructions for exceptions and filing requirements for **Form TD F 90-22.1**, Report of Foreign Bank and Financial Accounts | | | |

## Part VI    Other Information (continued)

| | | | Yes | No |
|---|---|---|---|---|
| c | At any time during the calendar year, did the organization maintain an office outside of the United States? | 91c | | No |

If "Yes," enter the name of the foreign country ▶ _____

92    *Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041*—Check here . . . . . . . . ▶ ☐

and enter the amount of tax-exempt interest received or accrued during the tax year . . . . ▶ | 92 |

## Part VII    Analysis of Income-Producing Activities *(See the instructions.)*

Note: *Enter gross amounts unless otherwise indicated.*

| | | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|---|
| | | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| 93 | Program service revenue | | | | | |
| a | SEE STATEMENT 3 | | | | | 335,972,628 |
| b | | | | | | |
| c | | | | | | |
| d | | | | | | |
| e | | | | | | |
| f | Medicare/Medicaid payments . . . . . | | | | | |
| g | Fees and contracts from government agencies | | | | | |
| 94 | Membership dues and assessments . . . | | | | | 48,548 |
| 95 | Interest on savings and temporary cash investments | | | 14 | 155,481 | |
| 96 | Dividends and interest from securities . . . | | | 14 | 36,656,236 | |
| 97 | Net rental income or (loss) from real estate | | | | | |
| a | debt-financed property . . . . . . . | | | | | |
| b | non debt-financed property . . . . . . | | | | | |
| 98 | Net rental income or (loss) from personal property | | | | | |
| 99 | Other investment income . . . . . . . | | | | | |
| 100 | Gain or (loss) from sales of assets other than inventory | | | | | |
| 101 | Net income or (loss) from special events . . | | | | | |
| 102 | Gross profit or (loss) from sales of inventory | | | | | |
| 103 | Other revenue a   INCOME FROM ROYALTIES | | | 15 | 185,643 | |
| b | | | | | | |
| c | | | | | | |
| d | | | | | | |
| e | | | | | | |
| 104 | Subtotal (add columns (B), (D), and (E)) . . | | | | 36,997,360 | 336,021,176 |
| 105 | Total (add line 104, columns (B), (D), and (E)) . . . . . . . . . . . ▶ | | | | | 373,018,536 |

Note: *Line 105 plus line 1e, Part I, should equal the amount on line 12, Part I.*

## Part VIII    Relationship of Activities to the Accomplishment of Exempt Purposes *(See the instructions.)*

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes) |
|---|---|
| 93- | THE EDUCATION RESOURCES, INC (TERI) WAS INCORPORATED IN |
| 94 | JUNE 1985 FOR THE PURPOSES OF AIDING STUDENTS IN ATTAINING |
| | |
| | |

## Part IX    Information Regarding Taxable Subsidiaries and Disregarded Entities *(See the instructions.)*

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X    Information Regarding Transfers Associated with Personal Benefit Contracts *(See the instructions.)*

(a)    Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . .    ☐ Yes ☑ No

(b)    Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . . .    ☐ Yes ☑ No

NOTE:    *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions).*

| Part XI | Information Regarding Transfers To and From Controlled Entities *Complete only if the organization is a controlling organization as defined in section 512(b)(13)* |

| | | | | Yes | No |
|---|---|---|---|---|---|
| 106 | Did the reporting organization **make** any transfers **to** a controlled entity as defined in section 512(b)(13) of the Code? If "Yes," complete the schedule below for each controlled entity | | | | No |

| | **(A)**<br>Name and address of each controlled entity | **(B)**<br>Employer Identification Number | **(C)**<br>Description of transfer | **(D)**<br>Amount of transfer |
|---|---|---|---|---|
| a | | | | |
| b | | | | |
| c | | | | |
| | **Totals** | | | |

| | | | | Yes | No |
|---|---|---|---|---|---|
| 107 | Did the reporting organization **receive** any transfers **from** a controlled entity as defined in section 512(b)(13) of the Code? If "Yes," complete the schedule below for each controlled entity | | | Yes | |

| | **(A)**<br>Name and address of each controlled entity | **(B)**<br>Employer Identification Number | **(C)**<br>Description of transfer | **(D)**<br>Amount of transfer |
|---|---|---|---|---|
| a | TERI FINANCIAL SERVICES INC<br>31 SAINT JAMES STREET<br>BOSTON, MA  02116 | 043247228 | ADMINISTRATIVE FEES | 13,838 |
| | **Totals** | | | 13,838 |

| | | | | Yes | No |
|---|---|---|---|---|---|
| 108 | Did the organization have a binding written contract in effect on August 17, 2006 covering the interests, rents, royalties and annuities described in question 107 above? | | | | No |

| **Please Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete  Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge |
|---|---|

▶ Signature of officer                                    2008-02-12 / Date

▶ William Davidson SVP, TREASURER & CFO / Type or print name and title

| **Paid Preparer's Use Only** | Preparer's signature ▶ PRICEWATERHOUSECOOPERS LLP | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN (See Gen Inst W) |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP + 4 | PricewaterhouseCoopers LLP<br><br>125 High Street<br><br>Boston, MA  02110 | | EIN ▶<br><br>Phone no ▶ (617) 530-5000 |

# SCHEDULE A
**(Form 990 or 990EZ)**

Department of the Treasury
Internal Revenue Service

## Organization Exempt Under Section 501(c)(3)

(Except Private Foundation) and Section 501(e), 501(f), 501(k),
501(n), or 4947(a)(1) Nonexempt Charitable Trust
**Supplementary Information—(See separate instructions.)**

▶ MUST be completed by the above organizations and attached to their Form 990 or 990-EZ

OMB No 1545-0047

# 2007

Name of the organization
EDUCATION RESOURCES INSTITUTE INC THE

**Employer identification number**

04-2875329

## Part I — Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees

(See page 1 of the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| DANA WIKLUND<br>31 SAINT JAMES AVENUE<br>BOSTON,MA 02116 | CHIEF RISK OFFICER<br>37 5 | 261,261 | 12,409 | 0 |
| EILEEN MORRIS<br>31 SAINT JAMES AVENUE<br>BOSTON,MA 02116 | CONTROLLER<br>37 5 | 217,976 | 21,624 | 0 |
| MICHAEL GAMBEE<br>31 SAINT JAMES AVENUE<br>BOSTON,MA 02116 | DIR OF LOAN PROGRAMS<br>37 5 | 205,122 | 12,212 | 0 |
| SHERYL ASNES<br>31 SAINT JAMES AVENUE<br>BOSTON,MA 02116 | FIN ANALYSIS MANAGER<br>37 5 | 134,507 | 14,712 | 0 |
| CIEL SENECHAL<br>31 SAINT JAMES AVENUE<br>BOSTON,MA 02116 | DIR OF NAT SALES<br>37 5 | 132,572 | 16,779 | 0 |

Total number of other employees paid over $50,000 ▶ | 33 |

## Part II-A — Compensation of the Five Highest Paid Independent Contractors for Professional Services

(See page 2 of the instructions. List each one (whether individual or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| First Marblehead Educ Resources Inc<br>31 St James Ave<br>BOSTON,MA 02116 | Operational Services | 142,236,893 |
| Zwicker AND Associates PC<br>3 Riverside Drive<br>NORTH ANDOVER,MA 01810 | Collection Agency | 3,378,115 |
| Van Ru Credit Corporation<br>1350 E Touhy Avenue Suite 300E<br>DES PLAINES,IL 60018 | Collection Agency | 2,085,178 |
| Grant Thornton LLP<br>666 Third Avenue<br>NEW YORK,NY 10017 | Financial Advisor | 1,630,000 |
| Goodwin Procter LLP<br>Exchange Place<br>BOSTON,MA 02109 | l | 1,537,222 |

Total number of others receiving over $50,000 for professional services ▶ | 35 |

## Part II-B — Compensation of the Five Highest Paid Independent Contractors for Other Services

(List each contractor who performed services other than professional services, whether individual or firms. If there are none, enter "None." See page 2 for instructions.)

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| None | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Total number of other contractors receiving over $50,000 for other services ▶ | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ.     Cat No 11285F      **Schedule A (Form 990 or 990-EZ) 2007**

| **Part III** | **Statements About Activities** (See page 2 of the instructions.) | | **Yes** | **No** |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 1 | During the year, has the organization attempted to influence national, state, or local legislation, include any attempt to influence public opinion on a legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶$ _____(Must equal amounts on line 38, Part VI-A, or line i of Part VI-B ) | **1** | | No |
| | Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A  Other organizations checking "Yes" must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities | | | |
| 2 | During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? *(If the answer to any question is "Yes," attach a detailed statement explaining the transactions.)* | | | |
| a | Sale, exchange, or leasing property? | **2a** | Yes | |
| b | Lending of money or other extension of credit? | **2b** | | No |
| c | Furnishing of goods, services, or facilities? | **2c** | | No |
| d | Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? | **2d** | Yes | |
| e | Transfer of any part of its income or assets? | **2e** | | No |
| 3a | Did the organization make grants for scholarships, fellowships, student loans, etc ? (If "Yes," attach an explanation of how the organization determines that recipients qualify to receive payments ) | **3a** | Yes | |
| b | Did the organization have a section 403(b) annuity plan for its employees? | **3b** | Yes | |
| c | Did the organization receive or hold an easement for conservation purposes, including easements to preserve open space, the environment , historic land areas or structures? If "Yes" attach a detailed statement | **3c** | | No |
| d | Did the organization provide credit counseling, debt management, credit repair, or debt negotiation services? | **3d** | | No |
| 4a | Did the organization maintain any donor advised funds? If "Yes," complete lines 4b through 4g  If "No," complete lines 4f and 4g | **4a** | Yes | |
| b | Did the organization make any taxable distributions under section 4966? | **4b** | | No |
| c | Did the organization make a distribution to a donor, donor advisor, or related person? | **4c** | | No |
| d | Enter the total number of donor advised funds owned at the end of the tax year ▶_____ | | | |
| e | Enter the aggregate value of assets held in all donor advised funds owned at the end of the tax year ▶_____ | | | |
| f | Enter the total number of separate funds or accounts owned at the end of the tax year (excluding donor advised funds included on line 4d) where donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts ▶0_____ | | | |
| g | Enter the aggregate value of assets held in all funds or accounts included on line 4f at the end of the tax year ▶0_____ | | | |

**Schedule A (Form 990 or 990-EZ) 2007**

| **Part IV** | **Reason for Non-Private Foundation Status** (See pages 4 through 7 of the instructions.) |

I certify that the organization is not a private foundation because it is (Please check only **ONE** applicable box )

**5** ☐   A church, convention of churches, or association of churches Section 170(b)(1)(A)(i)

**6** ☐   A school Section 170(b)(1)(A)(ii) (Also complete Part V )

**7** ☐   A hospital or a cooperative hospital service organization Section 170(b)(1)(A)(iii)

**8** ☐   A federal, state, or local government or governmental unit Section 170(b)(1)(A)(v)

**9** ☐   A medical research organization operated in conjunction with a hospital Section 170(b)(1)(A)(iii) **Enter the hospital's name, city, and state** ▶

**10** ☐   An organization operated for the benefit of a college or university owned or operated by a governmental unit Section 170(b)(1)(A)(iv) (Also complete the **Support Schedule** in Part IV-A)

**11a** ☐   An organization that normally receives a substantial part of its support from a governmental unit or from the general public Section 170(b)(1)(A)(vi) (Also complete the **Support Schedule** in Part IV-A)

**11b** ☐   A community trust Section 170(b)(1)(A)(vi) (Also complete the **Support Schedule** in Part IV-A)

**12** ☑   An organization that normally receives **(1) more than 331/3%** of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc , functions—subject to certain exceptions, and **(2) no more than 331/3%** of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975 See section 509(a)(2) (Also complete the **Support Schedule** in Part IV-A )

**13** ☐   An organization that is not controlled by any disqualified persons (other than foundation managers) and otherwise meets the requirements of section 509(a)(3) Check the box that describes the type of supporting organization

      ☐ Type I      ☐ Type II      ☐ Type III - Functionally Integrated        ☐ Type III - Other

| Provide the following information about the supported organizations. (see page 7 of the instructions.) | | | | |
|---|---|---|---|---|
| **(a)**<br>Name(s) of supported organization(s) | **(b)**<br>Employer identification number | **(c)**<br>Type of organization (described in lines 5 through 12 above or IRC section) | **(d)**<br>Is the supported organization listed in the supporting organization's governing documents? | **(e)**<br>Amount of support? |
| | | | Yes | No | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total** | | | | ▶ | |

**14** ☐   An organization organized and operated to test for public safety Section 509(a)(4) (See page 7 of the instructions )

**Schedule A (Form 990 or 990-EZ) 2007**

**Part IV-A**  **Support Schedule** (Complete only if you checked a box on line 10, 11, or 12 ) *Use cash method of accounting.*

Note: *You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.*

| Calendar year (or fiscal year beginning in) ► | (a) 2006 | (b) 2005 | (c) 2004 | (d) 2003 | (e) Total |
|---|---|---|---|---|---|
| **15** Gifts, grants, and contributions received (Do not include unusual grants See line 28 ) | 0 | 0 | 0 | 0 | 0 |
| **16** Membership fees received | 105,937 | 87,564 | 168,025 | 157,327 | 518,853 |
| **17** Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc , purpose | 468,505,243 | 301,084,255 | 242,416,003 | 160,691,991 | 1,172,697,492 |
| **18** Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 | 30,211,526 | 17,162,196 | 7,815,715 | 3,203,768 | 58,393,205 |
| **19** Net income from unrelated business activities not included in line 18 | | | | | 0 |
| **20** Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf | | | | | 0 |
| **21** The value of services or facilities furnished to the organization by a governmental unit without charge Do not include the value of services or facilities generally furnished to the public without charge | | | | | 0 |
| **22** Other income Attach a schedule Do not include gain or (loss) from sale of capital assets | | | | | 0 |
| **23** Total of lines 15 through 22 | 498,822,706 | 318,334,015 | 250,399,743 | 164,053,086 | 1,231,609,550 |
| **24** Line 23 minus line 17 | 30,317,463 | 17,249,760 | 7,983,740 | 3,361,095 | 58,912,058 |
| **25** Enter 1% of line 23 | 4,988,227 | 3,183,340 | 2,503,997 | 1,640,531 | |

**26** Organizations described on lines 10 or 11:  **a**   Enter 2% of amount in column (e), line 24   ►   **26a**

**b** Prepare a list for your records to show the name and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 2002 through 2005 exceeded the amount shown in line 26a  **Do not file this list with your return.** Enter the total of all these excess amounts   ►   **26b**

**c** Total support for section 509(a)(1) test  Enter line 24, column (e)   ►   **26c**

**d** Add  Amounts from column (e) for lines        18 _____  19 _____
22 _____  26b _____   ►   **26d**

**e** Public support (line 26c minus line 26d total)   ►   **26e**

**f** Public support percentage (line 26e (numerator) divided by line 26c (denominator))   ►   **26f**

**27** Organizations described on line 12:  **a**   For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list for your records to show the name of, and total amounts received in each year from, each "disqualified person " **Do not file this list with your return.** Enter the sum of such amounts for each year

(2006) _____ 0(2005) _____ 0(2004) _____ 0(2003) _____ 0

**b** For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year, that was more than the **larger** of **(1)** the amount on line 25 for the year or **(2)** $5,000  (Include in the list organizations described in lines 5 through 11b, as well as individuals ) **Do not file this list with your return.** After computing the difference between the amount received and the larger amount described in **(1)** or **(2)**, enter the sum of these differences (the excess amounts) for each year

(2006) _____ 0(2005) _____ 0(2004) _____ 0(2003) _____ 0

**c** Add  Amounts from column (e) for lines        15 _____ 0  16 _____ 518,853
17 1,172,697,492 20 _____ 0  21 _____ 0   ►   **27c**   1,173,216,345

**d** Add  Line 27a total _____ 0  and line 27b total _____ 0   ►   **27d**   0

**e** Public support (line 27c total minus line 27d total)   ►   **27e**   1,173,216,345

**f** Total support for section 509(a)(2) test  Enter amount from line 23, column (e) ► **27f** 1,231,609,550

**g** Public support percentage (line 27e (numerator) divided by line 27f (denominator))   ►   **27g**   95 26 %

**h** Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) ►   **27h**   4 74 %

**28** **Unusual Grants:** For an organization described in line 10, 11, or 12 that received any unusual grants during 2002 through 2005, prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant  **Do not file this list with your return.** Do not include these grants in line 15

| | | | Yes | No |
|---|---|---|---|---|
| **Part V** | **Private School Questionnaire** (See page 7 of the instructions.) <br> **(To be completed ONLY by schools that checked the box on line 6 in Part IV)** | | | |
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? | **29** | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? | **30** | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? | **31** | | |
| | If "Yes," please describe, if "No," please explain  (If you need more space, attach a separate statement ) | | | |
| 32 | Does the organization maintain the following | | | |
| **a** | Records indicating the racial composition of the student body, faculty, and administrative staff? | **32a** | | |
| **b** | Records documenting that scholarships and other financial assistance are awarded on racially nondiscriminatory basis? | **32b** | | |
| **c** | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? | **32c** | | |
| **d** | Copies of all material used by the organization or on its behalf to solicit contributions? | **32d** | | |
| | If you answered "No" to any of the above, please explain  (If you need more space, attach a separate statement ) | | | |
| 33 | Does the organization discriminate by race in any way with respect to | | | |
| **a** | Students' rights or privileges? | **33a** | | |
| **b** | Admissions policies? | **33b** | | |
| **c** | Employment of faculty or administrative staff? | **33c** | | |
| **d** | Scholarships or other financial assistance? | **33d** | | |
| **e** | Educational policies? | **33e** | | |
| **f** | Use of facilities? | **33f** | | |
| **g** | Athletic programs? | **33g** | | |
| **h** | Other extracurricular activities? | **33h** | | |
| | If you answered "Yes" to any of the above, please explain  (If you need more space, attach a separate statement ) | | | |
| **34a** | Does the organization receive any financial aid or assistance from a governmental agency? | **34a** | | |
| **b** | Has the organization's right to such aid ever been revoked or suspended? | **34b** | | |
| | If you answered "Yes" to either 34a or b, please explain using an attached statement | | | |
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4 01 through 4 05 of Rev  Proc  75-50, 1975-2 C B  587, covering racial nondiscrimination? If "No," attach an explanation | **35** | | |

**Part VI-A**  **Lobbying Expenditures by Electing Public Charities** (See page 9 of the instructions.)
(To be completed ONLY by an eligible organization that filed Form 5768)

Check ▶ **a** ☐ if the organization belongs to an affiliated group    Check ▶ **b** ☐ if you checked "a" and "limited control" provisions apply

| | | | (a)<br>Affiliated group<br>totals | (b)<br>To be completed<br>for all electing<br>organizations |
|---|---|---|---|---|
| | **Limits on Lobbying Expenditures**<br>(The term "expenditures" means amounts paid or incurred ) | | | |
| 36 | Total lobbying expenditures to influence public opinion (grassroots lobbying) | **36** | | |
| 37 | Total lobbying expenditures to influence a legislative body (direct lobbying) | **37** | | |
| 38 | Total lobbying expenditures (add lines 36 and 37 ) | **38** | | |
| 39 | Other exempt purpose expenditures | **39** | | |
| 40 | Total exempt purpose expenditures (add lines 38 and 39 ) | **40** | | |
| 41 | Lobbying nontaxable amount  Enter the amount from the following table— | | | |
| | **If the amount on line 40 is—**  **The lobbying nontaxable amount is—**<br>Not over $500,000  20% of the amount on line 40<br>Over $500,000 but not over $1,000,000  $100,000 plus 15% of the excess over $500,000<br>Over $1,000,000 but not over $1,500,000  $175,000 plus 10% of the excess over $1,000,000<br>Over $1,500,000 but not over $17,000,000  $225,000 plus 5% of the excess over $1,500,000<br>Over $17,000,000  $1,000,000 | **41** | | |
| 42 | Grassroots nontaxable amount (enter 25% of line 41 ) | **42** | | |
| 43 | Subtract line 42 from line 36  Enter -0- if line 42 is more than line 36 | **43** | | 0 |
| 44 | Subtract line 41 from line 38  Enter -0- if line 41 is more than line 38 | **44** | | 0 |

**Caution:** *If there is an amount on either line 43 or line 44, you must file Form 4720.*

### 4-Year Averaging Period Under Section 501(h)
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below
See the instructions for lines 45 through 50 on page 11 of the instructions )

| Calendar year (or<br>fiscal year beginning in) ▶ | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|
| | (a)<br>2007 | (b)<br>2006 | (c)<br>2005 | (d)<br>2004 | (e)<br>Total |
| 45  Lobbying nontaxable amount | | | | | |
| 46  Lobbying ceiling amount (150% of line 45(e)) | | | | | |
| 47  Total lobbying expenditures | | | | | |
| 48  Grassroots nontaxable amount | | | | | |
| 49  Grassroots ceiling amount (150% of line 48(e)) | | | | | |
| 50  Grassroots lobbying expenditures | | | | | |

**Part VI-B**  **Lobbying Activity by Nonelecting Public Charities**
(For reporting only by organizations that did not complete Part VI-A) (See page 11 of the instructions.)

| During the year, did the organization attempt to influence national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of | Yes | No | Amount |
|---|---|---|---|
| **a**  Volunteers | | No | |
| **b**  Paid staff or management (Include compensation in expenses reported on lines **c** through **h.**) | | | |
| **c**  Media advertisements | | | |
| **d**  Mailings to members, legislators, or the public | | | |
| **e**  Publications, or published or broadcast statements | | | |
| **f**  Grants to other organizations for lobbying purposes | | | |
| **g**  Direct contact with legislators, their staffs, government officials, or a legislative body | | | |
| **h**  Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means | | | |
| **i**  Total lobbying expenditures (Add lines **c** through **h.**) | | | |
| If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities | | | |

| **Part VII** | Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations (See page 12 of the instructions.) |
|---|---|

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
|---|---|---|---|---|
| **a** | Transfers from the reporting organization to a noncharitable exempt organization of | | | |
| **(i)** | Cash | **51a(i)** | | No |
| **(ii)** | Other assets | **a(ii)** | | No |
| **b** | Other transactions | | | |
| **(i)** | Sales or exchanges of assets with a noncharitable exempt organization | **b(i)** | | No |
| **(ii)** | Purchases of assets from a noncharitable exempt organization | **b(ii)** | | No |
| **(iii)** | Rental of facilities, equipment, or other assets | **b(iii)** | | No |
| **(iv)** | Reimbursement arrangements | **b(iv)** | | No |
| **(v)** | Loans or loan guarantees | **b(v)** | | No |
| **(vi)** | Performance of services or membership or fundraising solicitations | **b(vi)** | | No |
| **c** | Sharing of facilities, equipment, mailing lists, other assets, or paid employees | **c** | | No |

**d** If the answer to any of the above is "Yes," complete the following schedule  Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization  If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received

| **(a)** Line no | **(b)** Amount involved | **(c)** Name of noncharitable exempt organization | **(d)** Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527?    ▶  ☐ **Yes**  ☑ **No**

**b** If "Yes," complete the following schedule

| **(a)** Name of organization | **(b)** Type of organization | **(c)** Description of relationship |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Schedule A (Form 990 or 990-EZ) 2007**

**Software ID:**
**Software Version:**
**EIN:** 04-2875329
**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**Form 990, Part II, Line 43 - Other expenses not covered above (itemize):**

| *Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I.* | | **(A) Total** | **(B) Program services** | **(C) Management and general** | **(D) Fundraising** |
|---|---|---|---|---|---|
| **a** PROV FOR LOAN LOSS RESERVE | **43a** | 433,323,599 | 433,323,599 | | |
| **b** OUTSIDE CONSULTANTS | **43b** | 3,148,462 | 955,307 | 2,193,155 | |
| **c** PROFESSIONAL FEES - FMER | **43c** | 142,236,893 | 142,236,893 | | |
| **d** PROFESSIONAL FEES - OTHER | **43d** | 446,661 | 147,975 | 298,686 | |
| **e** ADVERTISING | **43e** | 95,831 | 95,831 | | |
| **f** COLLECTION COSTS | **43f** | 9,182,687 | 9,182,687 | | |
| **g** PLACEMENT FEES | **43g** | 9,741 | 2,435 | 7,306 | |
| **h** BANK CHARGES | **43h** | 586,743 | 586,743 | | |
| **i** MISCELLANEOUS | **43i** | 507,533 | 335,244 | 172,289 | |

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Howard Jacobson<br>31 Saint James Avenue<br>BOSTON, MA 02116 | Director<br>70 | 32,500 | 0 | 0 |
| Barbara E Tornow<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>70 | 26,500 | 0 | 0 |
| Dr Sherry Penney<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>70 | 43,500 | 0 | 0 |
| Dr Sylvia Q Simmons<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>70 | 29,000 | 0 | 0 |
| Edward Piana<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>70 | 27,500 | 0 | 0 |
| Grace Fey<br>31 Saint James Avenue<br>Boston, MA 02116 | Director*<br>70 | 23,500 | 0 | 0 |
| Neal Finnegan<br>31 Saint James Avenue<br>Boston, MA 02116 | Director<br>70 | 28,000 | 0 | 0 |
| Willis J Hulings III<br>31 Saint James Avenue<br>Boston, MA 02116 | President / CEO<br>37 5 | 547,330 | 35,955 | 0 |
| Cheryl Blanco<br>31 Saint James Avenue<br>Boston, MA 02116 | SVP coll Access Prog*<br>37 5 | 109,230 | 18,299 | 0 |
| Jane Dixon<br>31 Saint James Avenue<br>Boston, MA 02116 | VP Admin<br>37 5 | 202,250 | 17,745 | 0 |

Case 19-30088-11   Filed 01/28/20   Entered 01/23/20 07:32:51   Doc 29-9   Pg. 275 of 290

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| Scott Prince<br>31 Saint James Avenue<br>Boston, MA 02116 | VP Marketing*<br>37 5 | 151,216 | 5,515 | 0 |
| William Davidson<br>31 Saint James Avenue<br>Boston, MA 02116 | SVP/CFO<br>37 5 | 345,000 | 28,970 | 0 |
| Adrian Haugabrook<br>31 Saint James Avenue<br>Boston, MA 02116 | VP Local College Acc*<br>37 5 | 174,181 | 14,207 | 0 |
| Amy Bizar<br>31 Saint James Avenue<br>Boston, MA 02116 | SVP GENERAL Counsel<br>37 5 | 286,500 | 20,365 | 0 |
| Lee Powell<br>31 Saint James Avenue<br>Boston, MA 02116 | VP Operations*<br>37 5 | 204,737 | 9,853 | 0 |
| John Marcus<br>31 Saint James Avenue<br>Boston, MA 02116 | SVP Business Development<br>37 5 | 253,815 | 15,289 | 0 |
| ANN S COLES<br>31 Saint James Avenue<br>BOSTON, MA 02116 | SVP COLL ACCESS PROG*<br>37 5 | 205,875 | 20,740 | 0 |

# TY 2007 Cash Grants Paid Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Class of Activity | Recipient's name | Address | Amount | Relationship |
|---|---|---|---|---|
| | Matching Gifts-Employee DonationsT | 31 SAINT JAMES AVENUE BOSTON, MA 02116 | 17,100 | NONE |
| | Edvestors | 140 Clarendon Street Suite 305 Boston, MA 02116 | 2,500 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | University of Massachusetts | 100 Morrissey Blvd Boston, MA 02125 | 2,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | National Assoc for College Admissio | 1631 Prince Street Alexandria, VA 223142818 | 50,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | MASFAA | PO Box 66003 Auburndale, MA 02466 | 10,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | Crown Plaza Worcester - Sponsorship | 10 Lincoln Square Worcester, MA 01608 | 6,500 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | New England Board of Higher Educati | 45 Temple Place Boston, MA 02111 | 5,000 | NONE/SECTION 501 (C)(3) ORGANIZATION |
| | College Of Worcester Consortium | Awards Dinner Scholarship 484 Main Street Suite 500C Worcester, MA 01608 | 2,500 | NONE/SECTION 501 (C)(3) ORGANIZATION |

| Class of Activity | Recipient's name | Address | Amount | Relationship |
|---|---|---|---|---|
| | Access - Sponsorship Gala | 31 Saint James Avenue Boston, MA 02116 | 5,000 | NONE/SECTION 501(C)(3) ORGANIZATION |
| | The New England council | 98 North Washington Street suite 201 Boston, MA 02114 | 3,000 | NONE/SECTION 501(C)(3) ORGANIZATION |
| | Wheelock College | 200 The Riverway Boston, MA 02215 | 3,000 | NONE/SECTION 501(C)(3) ORGANIZATION |
| | Emerald Award Gala | | 2,500 | NONE/SECTION 501(C)(3) ORGANIZATION |
| | MEOA | 81 Plantation Street worcester, MA 01604 | 2,500 | NONE/SECTION 501(C)(3) ORGANIZATION |
| | Education Writers Association | 2122 P Street NW Suite 201 Washington, DC 20037 | 500 | NONE/SECTION 501(C)(3) ORGANIZATION |
| | The Boston Foundation | 75 Arlington Street Boston, MA 02116 | 50,000 | NONE/SECTION 501(C)(3) ORGANIZATION |

Return Reference File - As Filed Data - Entered 01/23/20 07:32:51   DLN: 93490123801139
290

# TY 2007 General Explanation Attachment

**Name:**  EDUCATION RESOURCES INSTITUTE INC THE

**EIN:**  04-2875329

| Identifier | Return Reference | Explanation |
|---|---|---|
| YEAR END 6/30/2008 | Form 990, Part VI, Line 82B | ========================================================================= The Boston Public Library provides the Education Resources Institute, Inc with free space for the operation of its center which provides information and advice to students and their families about financial aid and college admission for post-high school education and career opportunities  The value of this space is not included as revenue or expense |

| Identifier | Return Reference | Explanation |
|---|---|---|
| Year End 6/30/2008 | Form 990, Part II, Line 42 & Part IV, Line 57 | ================================================================ FURNITURE & FIXTURES 439,803 MACHINERY & EQUIPMENT 48,080 COMPUTER EQUIPMENT 358,205 SOFTWARE ACQUISITIONS 10,087 LEASEHOLD IMPROVEMENTS 735,277 TOTAL 1,591,452 --------- LESS  ACCUMULATED DEPRECIATION ( 588,357) --------- NET BOOK VALUE 1,033,095 DEPRECIATION EXPENSE FOR THE YEAR ENDED JUNE 3 0, 2008 WAS $164,074 |

| Identifier | Return Reference | Explanation |
|---|---|---|
| YEAR END 6/30/2008 | FORM 990, PART VII - PROGRAM SERVICE REVENUE | ================================================================= DESCRIPTION RELATED OR EXEMPT FUNCTION INCOME A   GUARANTEE FEES 399,099,083 B   ORIGINATION FEES 47,417,117 C   GRANTS AND CONTRACTS 2,272,673 D   RESIDUAL INTEREST (112,816,245) ------------- TOTAL 335,972,628 |

## TY 2007 Other Assets Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Beginning of Year Amount | End of Year Amount |
|---|---|---|
| RESIDUAL INT IN SEC PORTFOLIOS | 179,095,710 | 66,279,465 |
| INVESTMENT IN SUBSIDARY | 2,059,333 | 2,046,047 |

Filed As Filed Data - Entered 01/23/20 07:32:51    DLN: 93490123012139
290

# TY 2007 Other Changes in Net Assets Schedule

**Name:**  EDUCATION RESOURCES INSTITUTE INC THE

**EIN:**  04-2875329

| Description | Amount |
|---|---|
| UNREALIZED GAIN ON INVESTMENTS HELD | 5,431,919 |
| INVESTMENT IN SUBSIDIARY | 13,286 |

efile GRAPHIC print - DO NOT PROCESS | As Filed Data - | DLN: 93490123012139

## TY 2007 Other Liabilities Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Beginning of Year Amount | End of Year Amount |
|---|---|---|
| LOAN LOSS RESERVE | 485,536,621 | 811,567,000 |
| ACCRUED PENSION LIABILITY | 376,900 | 769,317 |
| LIABILITY FOR OUTSTANDING | | |
| CHECKS | 39,365,874 | 26,867,676 |

**TY 2007 Other Notes/Loans
Receivable Short Schedule**

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Category/Name | Amount |
|---|---|
| NOTES RECEIVABLE - TFSI | 210,120 |
| NOTES RECEIVABLE-FMC | 3,100,680 |
| STUDENT LOANS RECEIVABLE | 150,943,964 |

**TY 2007 Other Revenues Included Schedule**

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Description | Amount |
|---|---|
| INVESTMENT IN SUBSIDIARY | -13,286 |

Return ID 9006863 | File - 01/16/20 | Date Entered 01/23/20 07:32:51   Doc 7 of 290

# TY 2007 Relationship Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Person Name / Business Name | Title or Role | Person Name 2 / Business Name 2 | Title or Role 2 | Relationship |
|---|---|---|---|---|
| Dr Sherry Penney | Director | THE EDUCATION RESOURCES INST INC | DIRECTOR (UNTIL 4/07/2008) | DIRECTOR |

# TY 2007 Scholarship Award Statement

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

**Statement:** CHARITABLE ORGANIZATIONS QUALIFY FOR RECEIVING GRANTS
AND SCHOLARSHIPS FROM THE EDUCATION RESOURCES
INSTITUTE, INC. FOR THE FURTHERANCE OF THEIR CHARITABLE
PURPOSES. OTHER RECIPIENTS QUALIFY BASED ON FINANCIAL
NEED AND SCHOLARSHIP.

OMB No 1545-0047 Data Entered 01/23/20 07:32:51

# TY 2007 Self Dealing Statement

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Line Number | Explanation |
|---|---|
| 2a | DURING FISCAL YEAR 2008, TERI'S BOARD OF DIRECTORS INCLUDED ONE MEMBER WHO WAS ON THE BOARD OF DIRECTORS OF FIRST MARBLEHEAD EDUCATION RESOURCES (FMER) UNTIL APRIL 7,2008. FMER IS A SUBSIDIARY OF THE FIRST MARBLEHEAD CORPORATION, INC. (FMC) AND PROVIDES ADMINISTRATIVE SERVICES TO SUPPORT TERI OPERATIONS. FOR FISCAL YEAR 2008, TERI PAID $142,236,893 TO FMER FOR SERVICES RENDERED UNDER THE MASTER SERVICING AGREEMENT. UNDER THE TERMS OF THE MASTER LOAN GUARANTEE AGREEMENT(MLGA), TERI IS A 25% BENEFICIAL OWNER OF THE RESIDUAL VALUE OF TERI GUARANTEED LOANS HELD IN TRUSTS CREATED BY THE FMC. THERE WERE NO TRUSTS CREATED IN 2008. DURING FISCAL YEAR 2008, TERI SUBLEASED OFFICE SPACE FROM FMER. PAYMENTS MADE TO FMER TOTALED $754,294.49, FOR THE YEAR ENDED JUNE 30, 2008. |
| 2d | FORM 990 PART V-A |

Note: To capture the full content of this document, please select landscape mode (11" x 8.5") when printing.

## TY 2007 Supplemental Support Schedule

**Name:** EDUCATION RESOURCES INSTITUTE INC THE

**EIN:** 04-2875329

| Year | Gifts, Grants and Contributions Received | Membership Fees Received | Gross Receipts From Admissions, Etc. | Gross Investment Income And Post 1975UBI | Net UBI Pre 1975 | Tax Revenues Levied For Organization's Benefit | Value Of Services, Facilities Furnished By Government | Other Income | Total |
|---|---|---|---|---|---|---|---|---|---|
| 2006 | 0 | 105,937 | 468,505,243 | 30,211,526 | | | | | 498,822,706 |
| 2005 | 0 | 87,564 | 301,084,255 | 17,162,196 | | | | | 318,334,015 |
| 2004 | 0 | 168,025 | 242,416,003 | 7,815,715 | | | | | 250,399,743 |
| 2003 | 0 | 157,327 | 160,691,991 | 3,203,768 | | | | | 164,053,086 |

Form **8453-EO**

Department of the Treasury
Internal Revenue Service

## Exempt Organization Declaration and Signature for Electronic Filing

For calendar year 2007, or tax year beginning __07/01__, 2007, and ending ___06/30, 20 08 _

For use with Forms 990, 990-EZ, 990-PF, 1120-POL, and 8868

▶ See instructions on back.

OMB No 1545-1879

**2007**

| Name of exempt organization | Employer identification number |
|---|---|
| EDUCATION RESOURCES INSTITUTE INC, THE | 04-2875329 |

**Part I**   Type of Return and Return Information (Whole Dollars Only)

Check the box for the return for which you are using this Form 8453-EO and enter the applicable amount from the return, if any If you check the box on line 1a, 2a, 3a, 4a, or 5a below and the amount on that line for the return for which you are filing this form was blank, then leave line 1b, 2b, 3b, 4b, or 5b, whichever is applicable, blank (do not enter -0-). If you entered -0- on the return, then enter -0- on the applicable line below  **Do not complete more than one line in Part I**

| | | |
|---|---|---|
| **1a  Form 990** check here ▶ [X] **b  Total revenue**, if any (Form 990, line 12) . . . . . . . . . . . . . . | **1b** | 373018536. |
| **2a  Form 990-EZ** check here ▶ [ ] **b  Total revenue**, if any (Form 990-EZ, line 9) . . . . . . . . . . . | **2b** | |
| **3a  Form 1120-POL** check here ▶ [ ] **b  Total tax** (Form 1120-POL, line 22) . . . . . . . . . . | **3b** | |
| **4a  Form 990-PF** check here ▶ [ ] **b  Tax based on investment income** (Form 990-PF, Part VI, line 5) | **4b** | |
| **5a  Form 8868** check here ▶ [ ] **b  Balance due** (Form 8868, line 3c) . . . . . . . . . . . . . . . . | **5b** | |

**Part II**   Declaration of Officer

**6**  [ ]  I authorize the U.S Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the organization's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U S Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment

[ ]  If a copy of this return is being filed with a state agency(ies) regulating charities as part of the IRS Fed/State program, I certify that I executed the electronic disclosure consent contained within this return allowing disclosure by the IRS of this Form 990/990-EZ/990-PF (as specifically identified in Part I above) to the selected state agency(ies)

Under penalties of perjury, I declare that I am an officer of the above named organization and that I have examined a copy of the organization's 2007 electronic return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and complete I further declare that the amount in Part I above is the amount shown on the copy of the organization's electronic return  I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send the organization's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund

| Sign Here | ▶ *[signature]* | | 05/13/2009 | ▶ SVP, TREASURER & CFO |
|---|---|---|---|---|
| | Signature of officer | | Date | Title |

**Part III**   Declaration of Electronic Return Originator (ERO) and Paid Preparer (see instructions)

I declare that I have reviewed the above organization's return and that the entries on Form 8453-EO are complete and correct to the best of my knowledge If I am only a collector, I am not responsible for reviewing the return and only declare that this form accurately reflects the data on the return. The organization officer will have signed this form before I submit the return I will give the officer a copy of all forms and information to be filed with the IRS, and have followed all other requirements in Pub 4163, Modernized e-File (MeF) Information for Authorized e-file Providers If I am also the Paid Preparer, under penalties of perjury I declare that I have examined the above organization's return and accompanying schedules and statements, and to the best of my knowledge and belief they are true, correct, and complete This Paid Preparer declaration is based on all information of which I have any knowledge

| ERO's Use Only | ERO's signature ▶ *[signature]* | Date 5 12 09 | Check if also paid preparer [ ] | Check if self-employed [X] | ERO's SSN or PTIN P00641464 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self employed), address and ZIP code | PRICEWATERHOUSECOOPERS LLP | | EIN 13-4008324 | |
| | | 125 HIGH STREET | | | |
| | | BOSTON | MA 02110 | Phone no 617-530-5000 | |

Under penalties of perjury, I declare that I have examined the above return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete Declaration of preparer is based on all information of which the preparer has any knowledge

| Paid Preparer's Use Only | Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) address and ZIP code ▶ | | EIN | |
| | | | | Phone no |

For Privacy Act and Paperwork Reduction Act Notice, see back of form

Form **8453-EO** (2007)

JSA
7E1675 1 000

TQ4163 7377                                    V07-8.7